#108 SJS\wd      2/28/2017                                                   2013S-0178

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

KRISTI K. BAKER,

Plaintiff,

v.

UNITED STATES OF AMERICA,

Defendant.

No.    1:15-CV-2492
       Honorable Gary Feinerman

### Final Pretrial Order

This matter having come before the court at a pretrial conference held pursuant to

Fed.R.Civ.P.16, and Susan J. Schwartz, Corboy & Demetrio, P.C., 33 North Dearborn Street,

Suite 2100, Chicago, Illinois 60602, (312) 346-3191, having appeared as counsel for plaintiff and

Jeffrey M. Hansen and Alex H. Hartzler, Assistant United States Attorneys, United States

Attorney's Office, Northern District of Illinois, Eastern Division, Dirksen Federal Building, 219

South Dearborn Street, Fifth Floor, Chicago, Illinois 60604 (312) 866-1325, having appeared as

counsel for defendant, the following actions were taken:

     1.      This is an action for personal injury and the jurisdiction of the court is invoked

under the Federal Tort Claims Act (FTCA), 28 U.S.C. 2671 *et seq.*   Jurisdiction is not disputed.

     2.      The following stipulations and statements were submitted and are attached to and

made part of this Order:

a.   A comprehensive stipulation or statement of all uncontested facts, which will become a part of the evidentiary record in this case is attached as Schedule (a);

b.   All exhibits and demonstrative evidence are set forth in the attached Schedule (b);

c.   A list of names and addresses of the potential witnesses to be called by each party, with a statement of any objections to calling, or to the qualifications of, any witness identified on the list is attached as Schedule (c);

d.   Stipulations or statements setting forth the qualifications of each expert witness are attached as Schedule (d);

e.   No deposition will be read in evidence;

f.   An itemization of the economic damages regarding medical expenses incurred, and paid, only, is set forth in Schedule (f);

g.   Discovery has been completed;

h.   No motions *in limine* were filed by either party;

i.   No defenses have been waived or abandoned;

j.   Proposed Findings of Fact and Conclusions of Law by plaintiff and defendant are attached in Schedule (j).

3.   Trial of this case is expected to take 2 days.

4.   This is a non-jury trial.

5.   The parties agree that the issues of liability and damages should not be bifurcated for trial.

6.   The parties do not consent to this case being reassigned to a magistrate judge for trial.

2

       7.      This Order will control the course of the trial and may not be amended except by consent of the parties and the court, or by order of the court to prevent manifest injustice.

       8.      Possibility of settlement of this case was considered by the parties.

.

_____

Date

_____

Gary Feinerman
United States District Judge

_s/ Susan J. Schwartz_____

By:    Attorney for Plaintiff
       Susan J. Schwartz
       Corboy & Demetrio, P.C.
       33 North Dearborn Street
       Suite 2100
       Chicago, Illinois 60602
       (312) 346-3191

_s/ Jeffrey M. Hansen_____

By:    Attorney for Defendant
       Alex H. Hartzler
       Jeffrey M. Hansen
       Assistant United States Attorney
       Northern District of Illinois
       Dirksen Federal Building
       219 South Dearborn Street
       Fifth Floor
       Chicago, Illinois 60604
       (312) 886-1325

Schedule a:

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

KRISTI K. BAKER,

       Plaintiff,

    v.       No.  1:15-CV-2492
                 Honorable Gary Feinerman

UNITED STATES OF AMERICA,

       Defendant.

**AGREED STIPULATIONS**

1.  Plaintiff, Kristi Baker, was born on September 21, 1967.

2.  Defendant is the United States of America.

3.  This is a medical negligence action, arising under the Federal Tort Claims Act

(FTCA), 28 U.S.C. 2671 *et seq.*

4.  At all times relevant, Fadel F. Azer, M.D. was deemed an employee of the United

States, acting within the scope of his employment, under the FTCA.

5.  On March 24, 2015, plaintiff filed her Complaint in this action, naming the United

States of America as a defendant and alleging that negligent medical treatment by Dr. Fadel F.

Azer, on and after August 18, 2011 was a proximate cause of injuries sustained by Kristi Baker.

6.  The plaintiff has exhausted her administrative remedies and timely filed this

litigation.

7.  Jurisdiction and venue are appropriate in this district and division.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

KRISTI K. BAKER,

           Plaintiff,

        v.

UNITED STATES OF AMERICA,

           Defendant.

No.   1:15-CV-2492
Honorable Gary Feinerman

## JOINT EXHIBIT LIST

| No. | Description | Admit Without Objection | Authentication Waived | Objection |
|-----|-------------|:----:|:----:|:----:|
| 1 | Curriculum Vitae - Richard Mason, D.O. | X | | |
| 2 | Abstract Records Rush-Copley Medical Center 8/24/11 - 9/17/11 | X | | |
| 3 | 9/18/11 photos of Kristi Baker's abdomen | X | | |
| 4 | 11/11/11 Office Visit Dr. Mason | X | | |
| 5 | 11/22/11 photo of Kristi Baker's abdomen | X | | |
| 6 | Rush-Copley Medical Center 11/28/11 to 12/4/11 | X | | |
| 7 | 12/8/11 letter from Dr. Millikan to Dr. Mason | X | | |
| 8 | 12/6/11 photo of Kristi Baker's abdomen | X | | |
| 9 | Rush-Copley Medical Center 2/20/12 - 2/23/12 | X | | |
| 10 | Rush-Copley Medical Center 2/24/12 - 2/26/12 | X | | |

| 11 | Rush-Copley Medical Center 3/25/12 - 4/1/12 | X | | |
|----|---------------------------------------------|---|---|---|
| 12 | Rush-Copley Medical Center 4/4/12 - 4/6/12 | X | | |
| 13 | Rush-Copley Medical Center 4/14/12 - 4/18/12 | X | | |
| 14 | photo of Kristi Baker's abdomen | X | | |
| 15 | Curriculum Vitae - Fadel F. Azer, M.D. | X | | |
| 16 | Curriculum Vitae - Michael J. Zinaman, M.D. | X | | |
| 17 | Curriculum Vitae - Nathaniel L. Crump, Jr., M.D. | X | | |
| 18 | Medical Treatment Summary | | | FRE 901, FRE 1006 |
| 19 | Medical Itemization Public Aid | | | FRE 901 |
| 20 | Rule 26(a)(2)(B) Report of Michael J. Zinaman, M.D. | | | FRE 802 |
| 21 | Rule 26(a)(2)(B) Report of Nathaniel L. Crump, Jr., M.D. | X | | |
| 22 | Magrina JF, Complications of Laparoscopic Surgery, *Clin Obstet Gynecol.* 2002;45:469-480 | X | | |
| 23 | Peterson HB, DeStefano F., Rubin GL, *et al.* Deaths Attributable to Tubal Sterilization in the United States, 1977 to 1981. *Am J Obstet Gynecol.* 1983;146:131-136 | X | | |
| 24 | Soderstrom RM. Bowel Injury Litigation After Laparoscopy. *J Am Assoc Gynecol Laparosc.* 1993;1:74-77 | X | | |

| | | | | |
|---|---|---|---|---|
| 25 | Bishoff JT, Allaf ME, Kirkels W, *et al.* Laparoscopic Bowel Injury: Incidence and Clinical Presentation. *J. Urol.* 1999;161:887-890 | X | | |
| 26 | Chapron C, Guerleu D, Mage G, *et al.* Complications of Gynecologic Laparoscopy. Multicentric study of 7. | X | | |
| 27 | Fuller J. Laparoscopic Trocar Injuries: A Report From a US Food and Drug Administration (FDA) *et al.*, FDA Safety Commision (November 7, 2003) | X | | |
| 28 | Llarcena, NC. Bowel Injury in Genecologic Laparoscopy, Obstetrics: Gynecology, 2015; 125(6):1407-1417 | X | | |
| 29 | Berker, B. Complications of Laparoscopic Gynecologic Surgery, The 3rd Edition: Prevention & Management, 1-8. | X | | |
| 30 | Life Table | X | | |
| 31 | Medical Records Rush-Copley Medical Center laparoscopic tubal ligation 8/18/11 | X | | |
| 32 | Medical Records Rush-Copley Medical Center Admission 8/18/11 - 8/19/11 | X | | |
| 33 | Operative Report (Dr. Azer) 8/18/11 | | | FRE 403 – already in Ex. 31 |
| 34 | Operative Report (Dr. Mason) 8/24/11 | | | FRE 403 – already in Ex. 2. |
| 35 | EMS Record 8/18/11 | X | | |
| 36 | EMS Record 8/24/11 | X | | |
| 37 | Diagram 9/16/11 Dr. Mason | X | | |

| 38 | Diagram 9/16/11 Dr. Mason | X | | |
|----|---------------------------|---|---|---|
| 39 | Photos (4) 9/18/11 | | | FRE 403 – already in Ex. 3 |
| 40 | Photos (4) fistula, incision 9/18/11 | | | FRE 403 – already in Ex. 3 |
| 41 | Photos (4) drain 9/18/11 | | | FRE 403 |
| 42 | Photo (1) 9/26/11 | | | FRE 403 |
| 43 | Photo (1) 9/28/11 | | | FRE 403 |
| 44 | Photo (1) 10/3/11 | | | FRE 403 |
| 45 | Photos (2) 10/3/11 | | | FRE 403 |
| 46 | Photo (1) 10/24/11 | | | FRE 403 |
| 47 | Photo (1) 10/31/11 | | | FRE 403 |
| 48 | Photos (3) 11/7/11 | | | FRE 403 |
| 49 | Photo (1) 11/21/11 | | | FRE 403 |
| 50 | Photos (4) 12/6/11 | | | FRE 403 |
| 51 | Photos (3) 1/27/12 | | | FRE 403 |
| 52 | Photos (2) 2/2/12 | | | FRE 403 |
| 53 | Photo (1) 2/26/12 | | | FRE 403 |
| 54 | Photo (1) 3/12/12 | | | FRE 403 |
| 55 | 8/19/11 Progress Note - Dr. Azer | X | | |
| 56 | 8/19/11 Physician Order | X | | |
| 57 | 5/4/11 VNA Progress Note | X | | |
| 58 | 7/11/11 VNA Progress Note | X | | |
| 59 | Representative Trocar | | | Not produced to defendant for review |
| 60 | Pictures of trocars | | | FRE 403 – already in Ex. 27 |

| 61 | Anatomical Diagram - female abdomen and pelvis | X | | |
|---|---|---|---|---|
| 62 | Anatomical Diagram - abdomen | X | | |
| 63 | Anatomical Diagram - intestines | X | | |
| 64 | Model - human torso - abdomen | X | | |
| 65 | Tube (demonstrative) | | | Not produced to defendant for review |
| 66 | Deposition of Fadel F. Azer, M.D. | | | FRE 802 |
| 67 | Deposition of Richard W. Mason, D.O. | | | FRE 802 |
| 68 | Deposition of Michael J. Zinaman. M.D. | | | FRE 802 |
| 69 | Deposition of Nathaniel L. Crump, Jr., M.D. | | | FRE 802 |
| 70 | Deposition of Kristi Baker | | | FRE 802 |
| 71 | Medical Record Rush University Medical Center 1/10/12 - 1/26/12 | X | | |
| 72 | Medical Record Rush University Medical Center 4/19/12 - 5/6/12 | X | | |
| 73 | Operative Report - Dr. Keith Millikan 1/13/12 | X | | |
| 74 | Operative Reports - Dr. Keith Millikan 4/23/12 | X | | |
| 75 | Operative Report - Dr. Mason 8/31/11 | X | | |
| 76 | Operative Notes - Dr. Mason 9/1/11 | X | | |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

KRISTI K. BAKER,

                Plaintiff,

        v.

UNITED STATES OF AMERICA,

                Defendant.

No.    1:15-CV-2492
Honorable Gary Feinerman

## POTENTIAL WITNESSES TO BE CALLED BY PLAINTIFF ARE:

Kristi Baker Harbin
3919 McCabe Avenue
Crystal Lake, Illinois 60014

Robyn Luke
507 Kenyon Drive
Springfield, Illinois 62704

Randall Harbin
3919 McCabe Avenue
Crystal Lake, Illinois 60014

Michael J. Zinaman, M.D.
Jacobi Medical Center
1400 Pelham Parkway South
Department OB/GYN
Building 1, Room BS27
Bronx, New York 10461

Nathaniel L. Crump, Jr., M.D.
The University of Chicago
Department of Obstetrics and Gynecology
5841 S. Maryland
Chicago, Illinois 60637

Fadel F. Azer, M.D.
VNA Healthcare
400 N. Highland Avenue
Aurora, Illinois 60506

Richard W. Mason, D.O.
1 E. County Line Road
Suite B
Sandwich, Illinois 60548

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

KRISTI K. BAKER,                          )
                                          )
                         Plaintiff,       )       No. 15 C 2492
                                          )
              v.                          )       Judge Feinerman
                                          )
UNITED STATES OF AMERICA,                 )
                                          )
                         Defendant.       )

## DEFENDANT'S WITNESS LIST

### May Call:

1. Fadel F. Azer, M.D.

2. Nathaniel L. Crump, Jr., M.D.

**Schedule d:**

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

KRISTI K. BAKER,

Plaintiff,

                        v.

UNITED STATES OF AMERICA,

Defendant.

No.1:15-CV-2492
Honorable Gary Feinerman

*Curriculum Vitae* for the following expert witnesses are attached:

Michael J. Zinaman, M.D. (plaintiff) (Ex. 16)

Nathaniel L. Crump, Jr., M.D. (defendant) (Ex. 17)

File No. 2013S-0178

**Schedule f:**

## MEDICAL TREATMENT SUMMARY

### Kristi K. Baker

## HOSPITALS

| | | | |
|---|---|---|---|
| **RUSH-COPLEY MEDICAL CENTER**<br>2000 Ogden Avenue<br>Aurora, Illinois 60504<br>(630) 978-6700 | | | |
| 08/18/11 - Emergency room admission ................... | $ 14,320.75 | | |
| 08/24/11 to 09/17/11 - Inpatient admission ............... | $ 537,037.75 | | |
| 11/28/11 to 12/04/11 - Inpatient admission ............... | $ 38,734.25 | | |
| 12/05/11 - Emergency room ........................... | $ 1,914.00 | | |
| 02/20-23/12 - Inpatient admission ...................... | $ 20,870.50 | | |
| 02/24-26/12 - Inpatient admission ..................... | $ 7,724.25 | | |
| 03/25/12 to 04/01/12 - Inpatient admission ............... | $ 26,721.25 | | |
| 04/04-06/12 - Inpatient admission ..................... | $ 8,947.00 | | |
| 04/07-08/12 - Inpatient admission ..................... | $ 8,042.00 | | |
| 04/14-18/12 - Inpatient admission ..................... | $ 19,013.00 | | |
| | $ 683,324.75 | | |
| Area Total ....................................... | | $ 683,324.75 | |
| | | | |
| **KINDRED HOSPITAL - SYCAMORE**<br>225 Edward Street<br>Sycamore, Illinois 60178<br>(815) 895-2144 | | | |
| 09/17/11 to 11/23/11 - Inpatient admission ............... | | | |
| 12/05/11 to 01/10/12 - Inpatient admission ............... | | | |
| 01/26/12 to 02/17/12 - Inpatient admission ............... | | | |
| 02/26/12 to 03/24/12 - Inpatient admission and physical therapy | $ 69,094.50 | | |
| Area Total ....................................... | | $ 69,094.50 | |

**RUSH UNIVERSITY MEDICAL CENTER**
1653 W. Congress Parkway
Chicago, Illinois 60612
(312) 942-5693

| | | | |
|---|---|---|---|
| 01/10-26/12 - Inpatient admission . . . . . . . . . . . . . . . . . . . . . | $ 174,431.73 | | |
| 04/19/12 to 05/06/12 - Inpatient admission . . . . . . . . . . . . . . . | $ 116,682.79 | | |
| | $ 291,114.52 | | |
| Area Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $ 291,114.52 | |

# PHYSICIANS

**RICHARD MASON, D.O. (General Surgery)**
Sandwich Family Practice
1 East County Line Road
Sandwich, Illinois 60548
(815) 786-2722

| | | | |
|---|---|---|---|
| 08/24/11 - Emergency Care . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 347.00 | | |
| 08/24/11 - Exploratory Laparotomy . . . . . . . . . . . . . . . . . . . . . | $ 2,626.00 | | |
| 08/24/11 - Enterectomy, resection of small intestine . . . . . . . . . | $ 3,296.00 | | |
| 08/24/11 - Colectomy, with end colostomy . . . . . . . . . . . . . . . . | $ 4,112.00 | | |
| 08/24/11 - Venous Access Device . . . . . . . . . . . . . . . . . . . . . . . | $ 2,125.00 | | |
| 08/24/11 - Transfusion, blood . . . . . . . . . . . . . . . . . . . . . . . . . | $ 169.00 | | |
| 08/24/11 - Implantation of mesh incisional . . . . . . . . . . . . . . . . | $ 1,095.00 | | |
| 08/25/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 08/26/11 - Transfusion, blood . . . . . . . . . . . . . . . . . . . . . . . . . | $ 338.00 | | |
| 08/26/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 08/27/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 08/28/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 08/29/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 08/30/11 - Exploratory Laparotomy . . . . . . . . . . . . . . . . . . . . . | $ 2,626.00 | | |
| 08/30/11 - Enteroenterostomy, anastomosis . . . . . . . . . . . . . . . | $ 3,320.00 | | |
| 08/30/11 - Colostomy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 2,907.00 | | |
| 08/31/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/01/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/02/11 - Reopening of Recent Laparotomy . . . . . . . . . . . . . . . | $ 2,660.00 | | |
| 09/05/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/06/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/07/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/08/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/09/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/10/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |
| 09/11/11 - Critical Care, First Hour . . . . . . . . . . . . . . . . . . . . . | $ 417.00 | | |

| | | | |
|---|---|---|---|
| 09/12/11 - Critical Care, First Hour | $ 417.00 | | |
| 09/13/11 - Critical Care, First Hour | $ 417.00 | | |
| 09/14/11 - Hospital Visit, Subsequent | $ 135.00 | | |
| 09/15/11 - Hospital Visit, Subsequent | $ 135.00 | | |
| 09/16/11 - Hospital Visit, Subsequent | $ 135.00 | | |
| 09/17/11 - Hospital Discharge Management | $ 201.00 | | |
| 11/11/11 - Office Visit | $ 80.00 | | |
| | $ 32,979.00 | | |
| Area Total | | $ 32,979.00 | |

**KEITH W. MILLIKAN, M.D. (General Surgery)**
Rush University Surgeons
1725 W. Harrison Street, Suite 810
Chicago, Illinois 60612
(312) 942-6500

| | | | |
|---|---|---|---|
| 12/08/11 - Office visit | $ 300.00 | | |
| 01/13/12 - Closure, Enterostomy | $ 4,509.00 | | |
| 01/13/12 - Enterectomy, Resection | $ 5,923.00 | | |
| 02/16/12 - Postoperative Follow-Up | $ 0.00 | | |
| 04/19/12 - Postoperative Follow-Up | $ 0.00 | | |
| 04/19/12 - Initial Hospital Care | $ 361.00 | | |
| 04/23/12 - Closure, Entrostomy | $ 4,509.00 | | |
| 05/23/12 - Postoperative Follow-Up | $ 0.00 | | |
| | $ 15,602.00 | | |
| Area Total | | $ 15,602.00 | |

## NURSING & REHABILITATION

**MANORCARE HEALTH SERVICES**
200 W. Martin Avenue
Naperville, Illinois 60540
(630) 753-8457

| | | | |
|---|---|---|---|
| 04/06/12 - Room | $ 259.00 | | |
| 04/06/12 - Ostomy Bag Change | $ 7.00 | | |
| 04/06/12 - PT Eval | $ 30.00 | | |
| 04/06/12 - Pharmacy | $ 53.88 | | |
| 04/06/12 - Pharmacy | $ 9.43 | | |
| 04/06/12 - Pharmacy | $ 9.43 | | |
| 04/07/12 - Simple Wound Treatment | $ 10.00 | | |
| 04/06/12 - Pharmacy | $ 53.88 | | |

| | | | |
|---|---|---|---|
| 04/08-13/12 - Room ($259.00 X 6) . . . . . . . . . . . . . . . . . . . . | $ | 1,554.00 | |
| 04/08/12 - Ostomy Bag Change X 6 . . . . . . . . . . . . . . . . . . . . | $ | 42.00 | |
| 04/08/12 - Simple Wound Treatment . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/09/12 - Pharmacy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 53.88 | |
| 04/09/12 - Pharmacy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 53.88 | |
| 04/09/12 - Simple Wound Treatment . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/10/12 - Simple Wound Treatment . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/11/12 - Pharmacy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 53.88 | |
| 04/11/12 - Pharmacy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 53.88 | |
| 04/11/12 - Simple Wound Treament . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/12/12 - Simple Wound Treatment . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/13/12 - Pharmacy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 53.88 | |
| 04/13/12 - Pharmacy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 53.88 | |
| 04/13/12 - Simple Wound Treatment . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/14/12 - Simple Wound Treatment . . . . . . . . . . . . . . . . . . . | $ | 10.00 | |
| 04/18/12 - Room . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 259.00 | |
| 04/18/12 - Ostomy Bag Change . . . . . . . . . . . . . . . . . . . . . . | $ | 7.00 | |
| | $ | 2,687.90 | |
| Area Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $ | 2,687.90 |

## HOME CARE

**PROVENA HOME HEALTH**
**a/k/a PRESENCE HOME CARE**
1060 Essington Road
Joliet, Illinois 60435
(815) 741-7371

| | | | |
|---|---|---|---|
| 11/23/11 - Skilled nursing visit . . . . . . . . . . . . . . . . . . . . . . | $ | 225.00 | |
| 11/25/11 - Skilled nursing visit . . . . . . . . . . . . . . . . . . . . . . | $ | 195.00 | |
| 11/25/11 - Physical therapy visit . . . . . . . . . . . . . . . . . . . . . | $ | 225.00 | |
| 11/28/11 - Skilled nursing visit . . . . . . . . . . . . . . . . . . . . . . | $ | 195.00 | |
| | $ | 840.00 | |
| Area Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $ | 840.00 |

**TOTAL KNOWN SPECIALS TO DATE:** . . . . . . . . . . . . . . . . . . . . | | $1,095,642.67 |
(Updated 03/06/17 wd)

Note: Listed above are the names of healthcare providers rendering treatment to plaintiff relative to injuries sustained in the occurrence which forms the basis of the present lawsuit. The dates and dollar amounts reflect bills and/or EOBs in our possession at this time. Please refer to the medical records for additional dates of treatment and for the names of other individuals providing treatment with respect to each healthcare provider.

**BAKER, KRISTI**
1339 ROBINWOOD DR
AURORA, IL 605061429

10/14/2014

Case #          94-071-074189

Date Range: 8/1/2011 Thru 10/14/2014
Case Name: BAKER, KRISTI

## Hospitals

| Service Dates | DCN | Diag | Charge Amount | Paid Amount | Provider |
|---|---|---|---|---|---|
| 8/24/2011 8/24/2011 | 201126690010709 | E-8700 - ACC CUT/HEM IN SURGERY<br>1-0389 - SEPTICEMIA NOS<br>1-1179 - MYCOSES NEC & NOS<br>1-27652 - HYPOVOLEMIA | $2,998.00 | $181.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 8/24/2011 9/16/2011 | 201126690010708 | 78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE<br>E-8700 - ACC CUT/HEM IN SURGERY<br>1-0389 - SEPTICEMIA NOS<br>1-1179 - MYCOSES NEC & NOS | $534,039.75 | $245,879.17 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 9/17/2011 9/30/2011 | 201127890003311 | 9989 - SURGICAL COMPLICAT NOS<br>E-8788 - ABN REACT-SURG PROC NEC<br>1-0389 - SEPTICEMIA NOS<br>1-1179 - MYCOSES NEC & NOS | $57,085.00 | $18,095.84 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 10/1/2011 10/31/2011 | 201130790002216 | 9989 - SURGICAL COMPLICAT NOS<br>E-8788 - ABN REACT-SURG PROC NEC<br>1-1125 - DISSEMINATED CANDIDIASIS<br>1-1179 - MYCOSES NEC & NOS | $112,065.50 | $46,718.55 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 11/1/2011 11/22/2011 | 201133990010165 | 9989 - SURGICAL COMPLICAT NOS<br>E-8788 - ABN REACT-SURG PROC NEC<br>1-1125 - DISSEMINATED CANDIDIASIS<br>1-2449 - HYPOTHYROIDISM NOS | $93,869.00 | $33,155.10 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 11/28/2011 11/28/2011 | 201134790015080 | 1-56969 - OTHER COLOSTOMY AND ENTEROS`<br>1-2753 - DIS PHOSPHORUS METABOL<br>1-V0481 - INFLUENZA<br>1-V443 - COLOSTOMY STATUS | $2,998.00 | $181.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 11/28/2011 12/3/2011 | 201134790015079 | 56969 - OTHER COLOSTOMY AND ENTEROSTC<br>1-56969 - OTHER COLOSTOMY AND ENTEROSTOM Y COMPLICATION<br>1-2753 - DIS PHOSPHORUS METABOL<br>1-V0481 - INFLUENZA | $35,736.25 | $1,948.69 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 12/5/2011 | 201134690037702 | 78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | $1,914.00 | $67.00 | 362170840001 |

| Date | Code/Description | Amount | Amount 2 | Provider |
|---|---|---|---|---|
| 12/5/2011 | 1-V553 - ATTEN TO COLOSTOMY<br>1-30000 - ANXIETY STATE NOS<br>1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 1/10/2012 201203390013371<br>1/25/2012 | V552 - ATTEN TO ILEOSTOMY<br>E-8783 - ABN REACT-EXTERNAL STOMA<br>1-9986 - PERSIST POSTOP FISTULA<br>1-2851 - AC POSTHEMORRHAG ANEMIA | $174,431.73 | $32,340.98 | 362174823017<br>RUSH UNIVERSITY MEDICAL CENTER<br>1653 W CONGRESS PKWY<br>CHICAGO IL, 606123839 |
| 1/26/2012 201203890003559<br>1/31/2012 | 99883 - NON-HEALING SURGICAL WOUND<br>1-V5875 - AFTERCARE AFTER SURGERY OF TEETH,ORAL CAVITY,DIGEST SYST<br>1-2639 - PROTEIN-CAL MALNUTR NOS<br>1-30000 - ANXIETY STATE NOS | $25,435.00 | $9,042.30 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 2/1/2012 201206590002598<br>2/16/2012 | 99883 - NON-HEALING SURGICAL WOUND<br>E-8788 - ABN REACT-SURG PROC NEC<br>1-9986 - PERSIST POSTOP FISTULA<br>1-2639 - PROTEIN-CAL MALNUTR NOS | $46,223.50 | $24,112.80 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 2/20/2012 201206090011067<br>2/20/2012 | 1-V0254 - CARRIER OF SUSPECTED CARRIER I | $2,998.00 | $181.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 2/20/2012 201206090010910<br>2/22/2012 | 56969 - OTHER COLOSTOMY AND ENTEROSTC<br>1-56969 - OTHER COLOSTOMY AND ENTEROSTOM Y COMPLICATION<br>1-V0254 - CARRIER OF SUSPECTED CARRIER METHYCILLIN RESISTANT STAPH | $17,872.50 | $1,957.69 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 2/24/2012 201206590019796<br>2/25/2012 | 1-56969 - OTHER COLOSTOMY AND ENTEROS'<br>1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE D SITE | $7,724.25 | $443.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 2/26/2012 201207490006343<br>2/29/2012 | 8794 - OPN WND LATERAL ABDOMEN<br>E-8788 - ABN REACT-SURG PROC NEC<br>1-99883 - NON-HEALING SURGICAL WOUND<br>1-30000 - ANXIETY STATE NOS | $11,488.00 | $6,028.20 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 3/1/2012 201213890002842<br>3/23/2012 | 8794 - OPN WND LATERAL ABDOMEN<br>E-8788 - ABN REACT-SURG PROC NEC<br>1-99883 - NON-HEALING SURGICAL WOUND<br>1-2639 - PROTEIN-CAL MALNUTR NOS | $57,490.00 | $34,662.15 | 363915965006<br>KINDRED HOSPITAL SYCAMORE<br>225 EDWARD STREET<br>SYCAMORE IL, 601782137 |
| 3/25/2012 201210790036869<br>3/25/2012 | 1-56962 - MECHANICAL COMPLICATION OF CO<br>1-30000 - ANXIETY STATE NOS<br>1-56969 - OTHER COLOSTOMY AND ENTEROSTOM Y COMPLICATION | $2,998.00 | $181.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 3/25/2012 20121029023716<br>3/31/2012 | 78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE<br>1-56962 - MECHANICAL COMPLICATION OF COLOSTOMY AND ENTEROSTOMY<br>1-30000 - ANXIETY STATE NOS<br>1-56969 - OTHER COLOSTOMY AND ENTEROSTOM Y COMPLICATION | $23,723.25 | $1,945.69 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 4/4/2012 201211590009821 | 1-56969 - OTHER COLOSTOMY AND ENTEROS' | $8,947.00 | $443.00 | 362170840001 |

| 4/5/2012 | | 1-311 - DEPRESSIVE DISORDER NEC<br>1-78900 - ABDOMINAL PAIN, UNSPECIFIED SITE | | | COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 4/6/2012<br>4/6/2012 | 201220845200031 | 72887 - MUSCLE WEAKNESS (GENERALIZED) | $129.86 | $129.86 | 260615638001<br>MANORCARE OF NAPERVILLE<br>200 W MARTIN AVE<br>NAPERVILLE IL, 605406516 |
| 4/7/2012<br>4/7/2012 | 201220845200031 | 72887 - MUSCLE WEAKNESS (GENERALIZED) | $0.00 | $0.00 | 260615638001<br>MANORCARE OF NAPERVILLE<br>200 W MARTIN AVE<br>NAPERVILLE IL, 605406516 |
| 4/7/2012<br>4/8/2012 | 201210890035276 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SIT<br>1-2752 - DIS MAGNESIUM METABOLISM<br>1-2753 - DIS PHOSPHORUS METABOL<br>1-78703 - VOMITING ALONE | $8,042.00 | $181.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 4/8/2012<br>4/13/2012 | 201220845200031 | 72887 - MUSCLE WEAKNESS (GENERALIZED) | $779.16 | $779.16 | 260615638001<br>MANORCARE OF NAPERVILLE<br>200 W MARTIN AVE<br>NAPERVILLE IL, 605406516 |
| 4/14/2012<br>4/14/2012 | 201212190042627 | 1-56969 - OTHER COLOSTOMY AND ENTEROS<br>1-52800 - STOMATITIS AND MUCOSITIS UNSPECIFIED<br>1-6929 - DERMATITIS NOS<br>1-V4572 - ACQUIRED ABSENSE OF INTESTINE (LARGE) (SMALL) | $2,998.00 | $181.00 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 4/14/2012<br>4/17/2012 | 201212190033545 | 78900 - ABDOMINAL PAIN, UNSPECIFIED SITE<br>1-56969 - OTHER COLOSTOMY AND ENTEROSTOM Y COMPLICATION<br>1-52800 - STOMATITIS AND MUCOSITIS UNSPECIFIED<br>1-6929 - DERMATITIS NOS | $16,015.00 | $1,966.69 | 362170840001<br>COPLEY MEMORIAL HOSPITAL<br>2000 OGDEN AVE<br>AURORA IL, 605047222 |
| 4/14/2012<br>4/17/2012 | 201220845200031 | 72887 - MUSCLE WEAKNESS (GENERALIZED) | $0.00 | $0.00 | 260615638001<br>MANORCARE OF NAPERVILLE<br>200 W MARTIN AVE<br>NAPERVILLE IL, 605406516 |
| 4/18/2012<br>4/18/2012 | 201220845200031 | 72887 - MUSCLE WEAKNESS (GENERALIZED) | $129.86 | $129.86 | 260615638001<br>MANORCARE OF NAPERVILLE<br>200 W MARTIN AVE<br>NAPERVILLE IL, 605406516 |
| 4/19/2012<br>5/5/2012 | 201213590053662 | 56962 - MECHANICAL COMPLICATION OF COL(<br>E-8783 - ABN REACT-EXTERNAL STOMA<br>1-56962 - MECHANICAL COMPLICATION OF COLOSTOMY AND ENTEROSTOMY<br>1-5601 - PARALYTIC ILEUS | $116,682.79 | $12,718.65 | 362174823017<br>RUSH UNIVERSITY MEDICAL CENTER<br>1653 W CONGRESS PKWY<br>CHICAGO IL, 606123839 |
| | | **Total Institutional** | | **$473,650.38** | |

## Non-Institutional Provider Services (NIPS)

| Service<br>Dates | DCN | Diagnosis (Top) | Procedure (Bottom) | Charge<br>Amount | Paid<br>Amount | Provider |
|---|---|---|---|---|---|---|

| Date | Claim | Codes | Charge | Paid | Provider |
|---|---|---|---|---|---|
| 8/19/2011 | 201125022078627 | 1-33818 - OTHER ACUTE POSTOPERATIVE PAII | $31.05 | $5.18 | 036074466 |
| | | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | ABRAHAM KURIAN |
| | | 80053 - COMPREHENSIVE METABOLIC PANEL | | | Pathology |
| 8/19/2011 | 201125022078627 | 1-33818 - OTHER ACUTE POSTOPERATIVE PAII | $13.80 | $3.36 | 036074466 |
| | | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | ABRAHAM KURIAN |
| | | 83690 - ASSAY BLOOD LIPASE | | | Pathology |
| 8/19/2011 | 201125022078627 | 1-33818 - OTHER ACUTE POSTOPERATIVE PAII | $12.65 | $3.19 | 036074466 |
| | | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | ABRAHAM KURIAN |
| | | 82150 - ASSAY OF SERUM AMYLASE | | | Pathology |
| 8/19/2011 | 201125022078627 | 1-33818 - OTHER ACUTE POSTOPERATIVE PAII | $11.50 | $2.87 | 036074466 |
| | | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | ABRAHAM KURIAN |
| | | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ' | | | Pathology |
| 8/24/2011 | 201125022197276 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | $16.46 | $3.76 | 366005778001 |
| | | A0425 - GROUND MILEAGE | | | CITY OF AURORA |
| 8/24/2011 | 201125022197276 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | $421.81 | $158.92 | 366005778001 |
| | | A0427 - AMBULANCE SERVICE, ALS, EMERGENCY TRANSPORT | | | CITY OF AURORA |
| 8/24/2011 | 201135315803345 | 1-56983 - PERFORATION OF INTESTINE | $930.00 | $140.10 | 036112652 |
| | | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | SONG ALBERT |
| | | | | | Affordable Care Act Board Certified. |
| 8/24/2011 | 201125922047161 | 1-56983 - PERFORATION OF INTESTINE | $2,800.00 | $414.45 | 036101678 |
| | | 00790 - ANESTH:INTRAPERTONEAL PROC IN UPPER ABD INCL LAPRSCOPY; N | | | KHAN MOHAMMAD |
| | | | | | Anesthesiology |
| 8/24/2011 | 201124322255911 | 1-78605 - SHORTNESS OF BREATH | $377.00 | $132.50 | 036116981 |
| | | 1-79902 - HYPOXEMIA | | | DOUMANIAN JOHN |
| | | 71275 - CTA CHEST NONCORONARY W & W/O CONTRAST & INCL PROCESSIN | | | Radiology Diagnosis |
| 8/24/2011 | 201127322043866 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $3,296.00 | $403.05 | 036082889 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | | 44120 - REMOVAL OF SMALL INTESTINE | | | Affordable Care Act Board Certified. |
| 8/24/2011 | 201127322043866 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $4,112.00 | $951.80 | 036082889 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | | 44143 - PARTIAL REMOVAL OF COLON | | | Affordable Care Act Board Certified. |
| 8/24/2011 | 201127322043867 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $2,125.00 | $67.13 | 036082889 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | | 36556 - INSERT NON-TUNNELED CENTRAL VENOUS CATHETER,5 YRS & OLDE | | | Affordable Care Act Board Certified. |
| 8/24/2011 | 201201022076468 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $29.00 | $11.05 | 036108895 |
| | | 93010 - ELECTROCARDIOGRAM REPORT | | | KWOK WAILAM |
| | | | | | Affordable Care Act Board Certified. |
| 8/24/2011 | 201124322255910 | 1-5119 - PLEURAL EFFUSION NOS | $40.00 | $8.50 | 036116981 |
| | | 71010 - X-RAY EXAM OF CHEST | | | DOUMANIAN JOHN |
| | | | | | Radiology Diagnosis |
| 8/24/2011 | 201124322255684 | 1-5119 - PLEURAL EFFUSION NOS | $40.00 | $8.50 | 036114746 |
| | | 71010 - X-RAY EXAM OF CHEST | | | ANWAR MOHSEN |

| | | | | Radiology Diagnosis |
|---|---|---|---|---|
| 8/25/2011 201125122015317 1-51881 - ACUTE RESPIRATORY FAILURE | $412.00 | $87.10 | 036065744 |
| 99255 - INPATIENT CONSULTATION FOR A NEW OR ESTABLISHED PATIENT | | | SIDDIQUI AKHTAR |
| | | | Internal Medicine |
| 8/25/2011 201124522180887 1-78609 - RESPIRATORY ABNORM NEC | $40.00 | $8.50 | 482989444 |
| 71010 - X-RAY EXAM OF CHEST | | | PALMER ROBERT |
| | | | Radiology Diagnosis |
| 8/25/2011 201124522177586 1-V5882 - FITTING & ADJUSTMENT OF NON-VA | $40.00 | $8.50 | 036116981 |
| 71010 - X-RAY EXAM OF CHEST | | | DOUMANIAN JOHN |
| | | | Radiology Diagnosis |
| 8/25/2011 201126222046749 1-99592 - SYSTEMIC INFLAMMATORY RSPONS! | $230.00 | $69.00 | 036077740 |
| 1-56983 - PERFORATION OF INTESTINE | | | MANAM BOB |
| 99223 - E/M INT HOSP VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 8/25/2011 201127322043869 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 8/26/2011 201125122015315 1-78550 - SHOCK NOS | $412.00 | $140.10 | 036065744 |
| 1-51881 - ACUTE RESPIRATORY FAILURE | | | SIDDIQUI AKHTAR |
| 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Internal Medicine |
| 8/26/2011 201124922247138 1-V5882 - FITTING & ADJUSTMENT OF NON-VA | $40.00 | $8.50 | 036114746 |
| 1-514 - PULM CONGEST/HYPOSTASIS | | | ANWAR MOHSEN |
| 71010 - X-RAY EXAM OF CHEST | | | Radiology Diagnosis |
| 8/26/2011 201126222046749 1-99592 - SYSTEMIC INFLAMMATORY RSPONS! | $133.00 | $35.05 | 036077740 |
| 1-56983 - PERFORATION OF INTESTINE | | | MANAM BOB |
| 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA` Affordable Care Act Board Certified. | | | |
| 8/26/2011 201125522033356 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $187.68 | $27.30 | 036055932 |
| 93306 - ECHOCARDIOGRAPHY TRANSTHORACIC W/COLORFLOW DOPPLER | | | CHUA KOK G |
| | | | Affordable Care Act Board Certified. |
| 8/26/2011 201127322043869 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 8/27/2011 201125122015316 1-51881 - ACUTE RESPIRATORY FAILURE | $170.00 | $35.05 | 036065744 |
| 1-7859 - CARDIOVAS SYS SYMP NEC | | | SIDDIQUI AKHTAR |
| 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA` Internal Medicine | | | |
| 8/27/2011 201126222046749 1-99592 - SYSTEMIC INFLAMMATORY RSPONS! | $94.00 | $24.90 | 036077740 |
| 1-56983 - PERFORATION OF INTESTINE | | | MANAM BOB |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 8/27/2011 201127322043869 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 8/27/2011 201125922050428 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $300.00 | $37.40 | 036106664 |
| 36620 - ARTERIAL CATH/CANULATN FOR SAMPLE,MONITOR,TRANSFUSN;PER CHEN YUAN | | | |
| | | | Anesthesiology |
| 8/27/2011 201124922246254 1-5180 - PULMONARY COLLAPSE | $40.00 | $8.50 | 036111780 |

```
                    1-5119    - PLEURAL EFFUSION NOS                                              QURESHI IMRAN
                    71010   - X-RAY EXAM OF CHEST                                                 Radiology Diagnosis
8/28/2011 201125122015316 1-51881 - ACUTE RESPIRATORY FAILURE          $170.00      $35.05        036065744
                    1-7859    - CARDIOVAS SYS SYMP NEC                                            SIDDIQUI AKHTAR
                    99233   - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA Internal Medicine
8/28/2011 201125122265344 1-514 - PULM CONGEST/HYPOSTASIS              $40.00       $8.50         036065744
                    71010   - X-RAY EXAM OF CHEST                                                 ANWAR MOHSEN
                                                                                                 Radiology Diagnosis
8/28/2011 201127322043869 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T   $417.00      $140.10       036082889
                    1-56983   - PERFORATION OF INTESTINE                                         MASON RICHARD
                    99291   - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN.                      Affordable Care Act Board Certified.
8/29/2011 201125122015316 1-51881 - ACUTE RESPIRATORY FAILURE          $170.00      $35.05        036065744
                    1-7859    - CARDIOVAS SYS SYMP NEC                                            SIDDIQUI AKHTAR
                    99233   - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA Internal Medicine
8/29/2011 201127322076449 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI      $133.00      $35.05        036111337
                    1-56983   - PERFORATION OF INTESTINE                                         REHAL HARKAMAL
                    99233   - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA Affordable Care Act Board Certified.
8/29/2011 201125122265294 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T   $486.00      $52.94        036114559
                    74177   - COMPUTED TOMOGRAPHY,ABDOMEN AND PELVIS; WITH CONTRAST ZAFAR JAVWAUD
                                                                                                 Radiology Diagnosis
8/29/2011 201127322043869 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T   $417.00      $140.10       036082889
                    1-56983   - PERFORATION OF INTESTINE                                         MASON RICHARD
                    99291   - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN.                      Affordable Care Act Board Certified.
8/30/2011 201126322030791 1-51881 - ACUTE RESPIRATORY FAILURE          $600.00      $55.50        036075554
                    31500   - INSERTION OF WINDPIPE AIRWAY                                        MCGUIRE JAMES
                                                                                                 Anesthesiology
8/30/2011 201125122015315 1-78550 - SHOCK NOS                          $412.00      $140.10       036065744
                    1-51881   - ACUTE RESPIRATORY FAILURE                                         SIDDIQUI AKHTAR
                    99291   - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN.                      Internal Medicine
8/30/2011 201126322046798 1-99859 - OTHER POSTOPERATIVE INFECTION      $2,500.00    $353.05       036095646
                    00790   - ANESTH:INTRAPERTONEAL PROC IN UPPER ABD INCL LAPRSCOPY; N BERTOLOZZI JOHN
                                                                                                 Anesthesiology
8/30/2011 201125122265390 1-V5882 - FITTING & ADJUSTMENT OF NON-VA     $40.00       $8.50         036114746
                    1-514    - PULM CONGEST/HYPOSTASIS                                            ANWAR MOHSEN
                    71010   - X-RAY EXAM OF CHEST                                                 Radiology Diagnosis
8/30/2011 201127322076450 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI      $94.00       $24.90        036111337
                    1-56983   - PERFORATION OF INTESTINE                                         REHAL HARKAMAL
                    99232   - E/M SUB HOSPITAL VISIT PER DAY                                      Affordable Care Act Board Certified.
8/30/2011 201127322043866 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T   $3,320.00    $718.70       036082889
                    1-56983   - PERFORATION OF INTESTINE                                         MASON RICHARD
                    44130   - BOWEL TO BOWEL FUSION                                               Affordable Care Act Board Certified.
8/30/2011 201127322043866 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T   $2,907.00    $267.72       036082889
                    1-56983   - PERFORATION OF INTESTINE                                         MASON RICHARD
                    44320   - COLOSTOMY                                                           Affordable Care Act Board Certified.
```

| | | | | |
|---|---|---|---|---|
| 8/30/2011 201125122268235 | 1-5180 - PULMONARY COLLAPSE | $40.00 | $8.50 | 482989444 |
| | 71010 - X-RAY EXAM OF CHEST | | | PALMER ROBERT |
| | | | | Radiology Diagnosis |
| 8/31/2011 201125122015316 | 1-51881 - ACUTE RESPIRATORY FAILURE | $170.00 | $35.05 | 036065744 |
| | 1-7859 - CARDIOVAS SYS SYMP NEC | | | SIDDIQUI AKHTAR |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | Internal Medicine |
| 8/31/2011 201127322076451 | 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI | $133.00 | $35.05 | 036111337 |
| | 1-56983 - PERFORATION OF INTESTINE | | | REHAL HARKAMAL |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | Affordable Care Act Board Certified. |
| 8/31/2011 201127322043869 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 8/31/2011 201125122265302 | 1-5119 - PLEURAL EFFUSION NOS | $40.00 | $8.50 | 036114559 |
| | 71010 - X-RAY EXAM OF CHEST | | | ZAFAR JAVWAUD |
| | | | | Radiology Diagnosis |
| 9/1/2011 201125122015316 | 1-51881 - ACUTE RESPIRATORY FAILURE | $170.00 | $35.05 | 036065744 |
| | 1-7859 - CARDIOVAS SYS SYMP NEC | | | SIDDIQUI AKHTAR |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | Internal Medicine |
| 9/1/2011 201125222116963 | 1-514 - PULM CONGEST/HYPOSTASIS | $40.00 | $8.50 | 036114746 |
| | 71010 - X-RAY EXAM OF CHEST | | | ANWAR MOHSEN |
| | | | | Radiology Diagnosis |
| 9/1/2011 201127322043869 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/2/2011 201125122015316 | 1-51881 - ACUTE RESPIRATORY FAILURE | $170.00 | $35.05 | 036065744 |
| | 1-7859 - CARDIOVAS SYS SYMP NEC | | | SIDDIQUI AKHTAR |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | Internal Medicine |
| 9/2/2011 201125622337262 | 1-78609 - RESPIRATORY ABNORM NEC | $40.00 | $8.50 | 482989444 |
| | 71010 - X-RAY EXAM OF CHEST | | | PALMER ROBERT |
| | | | | Radiology |
| 9/2/2011 201127822039422 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $2,100.00 | $291.65 | 036106664 |
| | 00790 - ANESTH:INTRAPERTONEAL PROC IN UPPER ABD INCL LAPRSCOPY; N | CHEN YUAN |
| | | | | Anesthesiology |
| 9/2/2011 201127322076452 | 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI | $94.00 | $24.90 | 036111337 |
| | 1-56983 - PERFORATION OF INTESTINE | | | REHAL HARKAMAL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/2/2011 201127322043866 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $2,660.00 | $480.00 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 49002 - REEXPLORATION OF ABDOMEN | | | Affordable Care Act Board Certified. |
| 9/3/2011 201125122015315 | 1-78550 - SHOCK NOS | $170.00 | $35.05 | 036065744 |
| | 1-51881 - ACUTE RESPIRATORY FAILURE | | | SIDDIQUI AKHTAR |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | Internal Medicine |
| 9/3/2011 201125622329730 | 1-V5882 - FITTING & ADJUSTMENT OF NON-VA | $40.00 | $8.50 | 036111656 |
| | 71010 - X-RAY EXAM OF CHEST | | | AKBAR SYED |

|            |                |                                                                                 |          |          | Radiology                            |
|------------|----------------|---------------------------------------------------------------------------------|----------|----------|--------------------------------------|
| 9/3/2011   | 201129815800995 | 1-1179 - MYCOSES NEC & NOS                                                     | $212.00  | $35.05   | 036109706                            |
|            | 99233          | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA VERMA PRIYADARSHINI |          |          |                                      |
|            |                |                                                                                 |          |          | Affordable Care Act Board Certified. |
| 9/3/2011   | 201125122013225 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T                                     | $90.00   | $24.90   | 036061677                            |
|            | 1-03810        | - STAPHYLOCOCCAL SEPTICEMIA, UNS.                                               |          |          | TREVINO JOSE                         |
|            | 99232          | - E/M SUB HOSPITAL VISIT PER DAY                                                |          |          | Affordable Care Act Board Certified. |
| 9/4/2011   | 201125122015315 | 1-78550 - SHOCK NOS                                                            | $170.00  | $35.05   | 036065744                            |
|            | 1-51881        | - ACUTE RESPIRATORY FAILURE                                                     |          |          | SIDDIQUI AKHTAR                      |
|            | 99233          | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA Internal Medicine   |          |          |                                      |
| 9/4/2011   | 201125822198255 | 1-V5882 - FITTING & ADJUSTMENT OF NON-VA                                       | $40.00   | $8.50    | 036111656                            |
|            | 71010          | - X-RAY EXAM OF CHEST                                                            |          |          | AKBAR SYED                           |
|            |                |                                                                                 |          |          | Radiology                            |
| 9/4/2011   | 201125122013226 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T                                     | $90.00   | $24.90   | 036061677                            |
|            | 1-0389         | - SEPTICEMIA NOS                                                                |          |          | TREVINO JOSE                         |
|            | 99232          | - E/M SUB HOSPITAL VISIT PER DAY                                                |          |          | Affordable Care Act Board Certified. |
| 9/5/2011   | 201125122015315 | 1-78550 - SHOCK NOS                                                            | $170.00  | $35.05   | 036065744                            |
|            | 1-51881        | - ACUTE RESPIRATORY FAILURE                                                     |          |          | SIDDIQUI AKHTAR                      |
|            | 99233          | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA Internal Medicine   |          |          |                                      |
| 9/5/2011   | 201129815800995 | 1-1179 - MYCOSES NEC & NOS                                                     | $212.00  | $35.05   | 036109706                            |
|            | 99233          | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA VERMA PRIYADARSHINI |          |          |                                      |
|            |                |                                                                                 |          |          | Affordable Care Act Board Certified. |
| 9/5/2011   | 201127322043869 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T                                     | $417.00  | $140.10  | 036082889                            |
|            | 1-56983        | - PERFORATION OF INTESTINE                                                      |          |          | MASON RICHARD                        |
|            | 99291          | - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN.                                |          |          | Affordable Care Act Board Certified. |
| 9/5/2011   | 201125822198759 | 1-5119 - PLEURAL EFFUSION NOS                                                  | $40.00   | $8.50    | 036116981                            |
|            | 1-5180         | - PULMONARY COLLAPSE                                                             |          |          | DOUMANIAN JOHN                       |
|            | 71010          | - X-RAY EXAM OF CHEST                                                            |          |          | Radiology Diagnosis                  |
| 9/6/2011   | 201125922131829 | 1-78609 - RESPIRATORY ABNORM NEC                                              | $567.00  | $51.61   | 036111780                            |
|            | 36569          | - PERIPHERALLY INSERT CENTRAL VENOUS CATHETER W/0 PORT,5Y ( QURESHI IMRAN       |          |          |                                      |
|            |                |                                                                                 |          |          | Radiology Diagnosis                  |
| 9/6/2011   | 201125922131830 | 1-78609 - RESPIRATORY ABNORM NEC                                              | $68.00   | $9.21    | 036111780                            |
|            | 76937          | - US GUID.FOR POTENTL VASCULR ACCESS SITES,DOCUMENTATN,REI QURESHI IMRAN        |          |          |                                      |
|            |                |                                                                                 |          |          | Radiology Diagnosis                  |
| 9/6/2011   | 201125822198263 | 1-V5881 - FITTING AND ADJUSTMENT OF VASC                                       | $40.00   | $8.50    | 036111656                            |
|            | 71010          | - X-RAY EXAM OF CHEST                                                            |          |          | AKBAR SYED                           |
|            |                |                                                                                 |          |          | Radiology                            |
| 9/6/2011   | 201127322043869 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T                                     | $417.00  | $140.10  | 036082889                            |
|            | 1-56983        | - PERFORATION OF INTESTINE                                                      |          |          | MASON RICHARD                        |
|            | 99291          | - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN.                                |          |          | Affordable Care Act Board Certified. |
| 9/6/2011   | 201129722091907 | 1-56722 - PERITONEAL ABCESS                                                   | $94.00   | $24.90   | 036077740                            |
|            | 1-1179         | - MYCOSES NEC & NOS                                                              |          |          | MANAM BOB                            |
|            | 99232          | - E/M SUB HOSPITAL VISIT PER DAY                                                |          |          | Affordable Care Act Board Certified. |
| 9/6/2011   | 201125822198758 | 1-5119 - PLEURAL EFFUSION NOS                                                  | $40.00   | $8.50    | 036116981                            |

|  |  |  |  |  |
|---|---|---|---|---|
| | 1-5180 - PULMONARY COLLAPSE | | | DOUMANIAN JOHN |
| | 71010 - X-RAY EXAM OF CHEST | | | Radiology Diagnosis |
| 9/7/2011 201127322043869 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/7/2011 201133222085454 | 1-56722 - PERITONEAL ABCESS | $133.00 | $35.05 | 036077740 |
| | 1-1179 - MYCOSES NEC & NOS | | | MANAM BOB |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | Affordable Care Act Board Certified. |
| 9/8/2011 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/8/2011 201129722091907 | 1-56722 - PERITONEAL ABCESS | $133.00 | $35.05 | 036077740 |
| | 1-1179 - MYCOSES NEC & NOS | | | MANAM BOB |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | Affordable Care Act Board Certified. |
| 9/9/2011 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/9/2011 201133222085454 | 1-56722 - PERITONEAL ABCESS | $133.00 | $35.05 | 036077740 |
| | 1-1179 - MYCOSES NEC & NOS | | | MANAM BOB |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | Affordable Care Act Board Certified. |
| 9/9/2011 201126222338912 | 1-56722 - PERITONEAL ABCESS | $486.00 | $52.94 | 036111656 |
| | 74177 - COMPUTED TOMOGRAPHY,ABDOMEN AND PELVIS; WITH CONTRAST | | | AKBAR SYED |
| | | | | Radiology |
| 9/9/2011 201126222338930 | 1-5119 - PLEURAL EFFUSION NOS | $40.00 | $8.50 | 036111656 |
| | 1-79902 - HYPOXEMIA | | | AKBAR SYED |
| | 71010 - X-RAY EXAM OF CHEST | | | Radiology |
| 9/10/2011 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/10/2011 201126222338965 | 1-56722 - PERITONEAL ABCESS | $1,979.00 | $314.60 | 036111780 |
| | 49021 - DRAIN PERI ABSCESS LOCAL PERI, EXCLU ABSCESS; PERCUTANEOU | | | QURESHI IMRAN |
| | | | | Radiology Diagnosis |
| 9/10/2011 201126222338966 | 1-56722 - PERITONEAL ABCESS | $488.00 | $28.30 | 036111780 |
| | 75989 - RADIOL GUIDE PERCUT DRAINAGE A BSCESS-W/WO CATH. SUPV/INT | | | QURESHI IMRAN |
| | | | | Radiology Diagnosis |
| 9/11/2011 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/12/2011 201126522017705 | 1-99591 - SYSTEMIC INFLAMMATORY RESPON: | $131.00 | $24.90 | 036065744 |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | SIDDIQUI AKHTAR |
| | | | | Internal Medicine |
| 9/12/2011 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |

| Date | Account | Code - Description | Charge | Amount | Provider |
|------|---------|--------------------|--------|--------|----------|
| 9/13/2011 | 201126522017705 | 1-99591 - SYSTEMIC INFLAMMATORY RESPON! | $131.00 | $24.90 | 036065744 |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | SIDDIQUI AKHTAR |
| | | | | | Internal Medicine |
| 9/13/2011 | 201130722096202 | 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI | $133.00 | $35.05 | 036111337 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | REHAL HARKAMAL |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA Affordable Care Act Board Certified. |
| 9/13/2011 | 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $417.00 | $140.10 | 036082889 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | Affordable Care Act Board Certified. |
| 9/13/2011 | 201126422166807 | 1-7862 - COUGH | $40.00 | $8.50 | 036111656 |
| | | 71010 - X-RAY EXAM OF CHEST | | | AKBAR SYED |
| | | | | | Radiology |
| 9/13/2011 | 201126422166878 | 1-56722 - PERITONEAL ABCESS | $486.00 | $52.94 | 036111780 |
| | | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | QURESHI IMRAN |
| | | 74177 - COMPUTED TOMOGRAPHY,ABDOMEN AND PELVIS; WITH CONTRAST | | | Radiology Diagnosis |
| 9/13/2011 | 201126622153392 | 1-56722 - PERITONEAL ABCESS | $110.00 | $16.40 | 305884179001 |
| | | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE | | | AGRELLA LAURA |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | |
| 9/14/2011 | 201126522017705 | 1-99591 - SYSTEMIC INFLAMMATORY RESPON! | $131.00 | $24.90 | 036065744 |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | SIDDIQUI AKHTAR |
| | | | | | Internal Medicine |
| 9/14/2011 | 201130722096202 | 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI | $94.00 | $24.90 | 036111337 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | REHAL HARKAMAL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/14/2011 | 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $135.00 | $24.90 | 036082889 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/14/2011 | 201126522181409 | 1-56722 - PERITONEAL ABCESS | $488.00 | $28.30 | 036111780 |
| | | 75989 - RADIOL GUIDE PERCUT DRAINAGE A BSCESS-W/WO CATH. SUPV/INT | | | QURESHI IMRAN |
| | | | | | Radiology Diagnosis |
| 9/14/2011 | 201126522181408 | 1-56722 - PERITONEAL ABCESS | $1,979.00 | $314.60 | 036111780 |
| | | 49021 - DRAIN PERI ABSCESS LOCAL PERI, EXCLU ABSCESS; PERCUTANEOU | | | QURESHI IMRAN |
| | | | | | Radiology Diagnosis |
| 9/15/2011 | 201126522017705 | 1-99591 - SYSTEMIC INFLAMMATORY RESPON! | $131.00 | $24.90 | 036065744 |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | SIDDIQUI AKHTAR |
| | | | | | Internal Medicine |
| 9/15/2011 | 201127322037455 | 1-78907 - ABDOMINAL PAIN, GENERALIZED | $328.00 | $66.40 | 036073955 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | ZAIDI SYED |
| | | 99254 - INPATIENT CONSULTATION FOR A NEW OR ESTABLISHED PATIENT | | | Affordable Care Act Board Certified. |
| 9/15/2011 | 201130722096202 | 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI | $94.00 | $24.90 | 036111337 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | REHAL HARKAMAL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/15/2011 | 201127322043871 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $135.00 | $24.90 | 036082889 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | MASON RICHARD |

| | | | | |
|---|---|---|---|---|
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/16/2011 201130722096202 | 1-99592 - SYSTEMIC INFLAMMATORY RSPONSI | $94.00 | $24.90 | 036111337 |
| | 1-56983   - PERFORATION OF INTESTINE | | | REHAL HARKAMAL |
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/16/2011 201127322043871 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $135.00 | $24.90 | 036082889 |
| | 1-56983   - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/17/2011 201127322043870 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $201.00 | $29.65 | 036082889 |
| | 1-56983   - PERFORATION OF INTESTINE | | | MASON RICHARD |
| | 99238   - HOSPITAL DISCHARGE DAY | | | Affordable Care Act Board Certified. |
| 9/17/2011 201126422148217 | | $725.00 | $88.86 | 364021870001 |
| | A0428   - AMBULANCE, BLS, NON-EMERGENCY TRANSPORT | | | RIDGE AMBULANCE SERVICE |
| 9/17/2011 201126422148217 | | $754.00 | $75.20 | 364021870001 |
| | A0425   - GROUND MILEAGE | | | RIDGE AMBULANCE SERVICE |
| 9/19/2011 201215822016421 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $516.00 | $87.10 | 036085786 |
| | 99255   - INPATIENT CONSULTATION FOR A NEW OR ESTABLISHED PATIENT | | | MERSHON LYNN |
| | | | | Physical Medicine/Rehabilitation |
| 9/19/2011 201131422107823 | 1-56722 - PERITONEAL ABCESS | $179.00 | $51.40 | 036111337 |
| | 1-1129   - CANDIDIASIS SITE NOS | | | REHAL HARKAMAL |
| | 99222   - E/M INT HOSP VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/21/2011 201131822183456 | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | $179.00 | $51.40 | 036077740 |
| | 99222   - E/M INT HOSP VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 9/21/2011 201127322048395 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | 99233   - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT MERSHON LYNN | | | |
| | | | | Physical Medicine/Rehabilitation |
| 9/23/2011 201131822183456 | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | $94.00 | $24.90 | 036077740 |
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 9/26/2011 201131822183467 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $58.00 | $16.40 | 036077740 |
| | 1-56722   - PERITONEAL ABCESS | | | MANAM BOB |
| | 99231   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/26/2011 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | 1-2639   - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 9/27/2011 201131822183467 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | 1-56722   - PERITONEAL ABCESS | | | MANAM BOB |
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/27/2011 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | 1-2639   - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99232   - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 9/28/2011 201128722077013 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |

| Date | Claim # | Code - Description | | | Provider |
|---|---|---|---|---|---|
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 9/28/2011 | 201133222085455 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | | 1-56722 - PERITONEAL ABCESS | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/28/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 9/29/2011 | 201132015803541 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $250.00 | $69.00 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99223 - E/M INT HOSP VISIT PER DAY | | | Internal Medicine |
| 9/29/2011 | 201133222085455 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | | 1-56722 - PERITONEAL ABCESS | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/29/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 9/30/2011 | 201130515802173 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $165.00 | $35.05 | 036118710 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | | | Internal Medicine |
| 9/30/2011 | 201131822183467 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | | 1-56722 - PERITONEAL ABCESS | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 9/30/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/3/2011 | 201132015803541 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/3/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/4/2011 | 201132015801494 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036117659 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | VIJAYKUMAR AARTHI |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/4/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/5/2011 | 201215822016425 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 10/5/2011 | 201134322029714 | 1-56981 - INTESTINAL FISTULA | $94.00 | $24.90 | 036077740 |
| | | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |

| Date | Claim # | Code - Description | Amount | Amount | Provider |
|---|---|---|---|---|---|
| 10/5/2011 | 201132015803541 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/5/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/5/2011 | 201130422022940 | 1-5119 - PLEURAL EFFUSION NOS | $370.00 | $50.54 | 036055760 |
| | | 1-7212 - THORACIC SPONDYLOSIS | | | PORADA JOSEPH |
| | | 74176 - COMPUTED TOMOGRAPHY,ABDOMEN AND PELVIS; WITHOUT CONTR. | | | Radiology |
| 10/6/2011 | 201130515802173 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/6/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/7/2011 | 201130515802173 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/7/2011 | 201130422087988 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/8/2011 | 201130422087989 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/9/2011 | 201130422087989 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/10/2011 | 201132222048463 | 1-56981 - INTESTINAL FISTULA | $94.00 | $24.90 | 036077740 |
| | | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/10/2011 | 201132015803541 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/10/2011 | 201130422087997 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/11/2011 | 201132222048463 | 1-56981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
| | | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/11/2011 | 201132015801494 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036117659 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | VIJAYKUMAR AARTHI |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/11/2011 | 201130422087997 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |

| Date | Claim # | Code / Description | Amount | Paid | Provider / Info |
|---|---|---|---|---|---|
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Threshhold of 6 |
| 10/12/2011 | 201129722100784 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 10/12/2011 | 201133222085456 | 1-56981 - INTESTINAL FISTULA | $94.00 | $24.90 | 036077740 |
| | | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/12/2011 | 201132015803541 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $165.00 | $35.05 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | Internal Medicine |
| 10/12/2011 | 201130422087997 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/13/2011 | 201133222085456 | 1-56981 - INTESTINAL FISTULA | $94.00 | $24.90 | 036077740 |
| | | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/13/2011 | 201130422087997 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/14/2011 | 201132222048463 | 1-56981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
| | | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/14/2011 | 201130422087997 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/15/2011 | 201131822211554 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036089926 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/17/2011 | 201132015803541 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $165.00 | $35.05 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | Internal Medicine |
| 10/17/2011 | 201134322051224 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036111337 |
| | | 1-56722 - PERITONEAL ABCESS | | | REHAL HARKAMAL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/17/2011 | 201131822215755 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/18/2011 | 201132015801494 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036117659 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | VIJAYKUMAR AARTHI |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/18/2011 | 201134322051225 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $58.00 | $16.40 | 036111337 |
| | | 1-56722 - PERITONEAL ABCESS | | | REHAL HARKAMAL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/18/2011 | 201131822215755 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |

| | | | | | |
|---|---|---|---|---|---|
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Threshhold of 6 |
| 10/19/2011 201215822016422 | 1-35981 | - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | 99233 | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 10/19/2011 201136122140432 | 1-56981 | - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
| | 1-56721 | - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/19/2011 201132015803541 | 1-5849 | - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |
| | 1-5849 | - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/19/2011 201131822215755 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/20/2011 201131115802490 | 1-5849 | - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
| | 1-5849 | - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/20/2011 201131822215755 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/21/2011 201134322051226 | 1-56981 | - INTESTINAL FISTULA | $58.00 | $16.40 | 036111337 |
| | 1-56721 | - PERTONITIS (ACUTE) GENERALIZED | | | REHAL HARKAMAL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/21/2011 201131115802490 | 1-5849 | - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
| | 1-5849 | - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/21/2011 201131822215755 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/22/2011 201131822215755 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/23/2011 201131822215755 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/24/2011 201134922013404 | 1-56981 | - INTESTINAL FISTULA | $94.00 | $24.90 | 036077740 |
| | 1-56721 | - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/24/2011 201131822215755 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/25/2011 201134922013405 | 1-56981 | - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
| | 1-56721 | - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |

| Date | Code | Description | | | |
|---|---|---|---|---|---|
| 10/25/2011 201131822215755 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $16.40 | $16.40 | 036091543 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/26/2011 201130622027927 | 1-35981 - CRITICAL ILLNESS MYOPATHY | | $278.00 | $35.05 | 036085786 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 10/26/2011 201134922013402 | 1-56981 - INTESTINAL FISTULA | | $94.00 | $24.90 | 036077740 |
| | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | | MANAM BOB |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Board Certified. |
| 10/26/2011 201131822215755 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $16.40 | $16.40 | 036091543 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/26/2011 201205422211705 | 1-29633 - RECURR DEPR PSYCHOS-SEVERE | | $216.00 | $35.05 | 036110360 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | | FOROUTAN MARDJAN |
| | | | | | Affiliated with FQHC |
| 10/27/2011 201134922013403 | 1-56981 - INTESTINAL FISTULA | | $94.00 | $24.90 | 036077740 |
| | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | | MANAM BOB |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Board Certified. |
| 10/27/2011 201133615804575 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | $70.00 | $16.40 | 036123846 |
| | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | | MEMON AAMIR |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Internal Medicine |
| 10/27/2011 201131822215756 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $16.40 | $16.40 | 036091543 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/28/2011 201134922013406 | 1-56981 - INTESTINAL FISTULA | | $58.00 | $16.40 | 036077740 |
| | 1-56721 - PERTONITIS (ACUTE) GENERALIZED | | | | MANAM BOB |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Board Certified. |
| 10/28/2011 201131115802491 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | $115.00 | $24.90 | 036118710 |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | | PATEL UMESH |
| | | | | | Internal Medicine |
| 10/28/2011 201131822215756 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $16.40 | $16.40 | 036091543 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/29/2011 201131822211554 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $24.90 | $24.90 | 036089926 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | MORKER BHAGAVATLAL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/29/2011 201131822215756 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $16.40 | $16.40 | 036091543 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/30/2011 201131822215756 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $16.40 | $16.40 | 036091543 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | Affordable Care Act Claims Threshhold of 6 |
| 10/30/2011 201131822211554 | 1-8793 - OPN WND ANT ABDOMEN-COMP | | $24.90 | $24.90 | 036089926 |
| | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | | MORKER BHAGAVATLAL |

| Date | Claim | Code - Description | Amount | Amount | Provider |
|---|---|---|---|---|---|
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 10/31/2011 | 201130722078624 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | | 99233  - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 10/31/2011 | 201136122140430 | 1-56981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
| | | 1-56721  - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99231  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 10/31/2011 | 201132215800327 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $70.00 | $16.40 | 036118710 |
| | | 1-5849  - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | | 99231  - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 10/31/2011 | 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/1/2011 | 201134922028944 | 1-56981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036111337 |
| | | 1-56721  - PERTONITIS (ACUTE) GENERALIZED | | | REHAL HARKAMAL |
| | | 99231  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 11/1/2011 | 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/2/2011 | 201136122140431 | 1-56981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
| | | 1-56721  - PERTONITIS (ACUTE) GENERALIZED | | | MANAM BOB |
| | | 99231  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 11/2/2011 | 201133615804575 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |
| | | 1-5849  - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 11/2/2011 | 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/3/2011 | 201134922028945 | 1-56981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036111337 |
| | | 1-56721  - PERTONITIS (ACUTE) GENERALIZED | | | REHAL HARKAMAL |
| | | 99231  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Board Certified. |
| 11/3/2011 | 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/4/2011 | 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/5/2011 | 201133922110004 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036089926 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/6/2011 | 201133922110004 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036089926 |
| | | 1-2639  - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/7/2011 | 201133615804575 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED |  |  | MEMON AAMIR |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Internal Medicine |
| 11/7/2011 201209322028302 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | MANAM BOB |
|  |  |  |  | Affordable Care Act Board Certified. |
| 11/7/2011 201133922110004 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036089926 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | MORKER BHAGAVATLAL |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/8/2011 201132215800328 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036117659 |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | VIJAYKUMAR AARTHI |
|  |  |  |  | Internal Medicine |
| 11/8/2011 201209322028302 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $58.00 | $16.40 | 036077740 |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | MANAM BOB |
|  |  |  |  | Affordable Care Act Board Certified. |
| 11/8/2011 201133222096876 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/9/2011 201205222175771 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
|  | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | MERSHON LYNN |
|  |  |  |  | Physical Medicine/Rehabilitation |
| 11/9/2011 201133615804575 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $165.00 | $35.05 | 036123846 |
|  | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED |  |  | MEMON AAMIR |
|  | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | Internal Medicine |
| 11/9/2011 201209322028303 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | MANAM BOB |
|  |  |  |  | Affordable Care Act Board Certified. |
| 11/9/2011 201133222096876 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/10/2011 201209322028303 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | MANAM BOB |
|  |  |  |  | Affordable Care Act Board Certified. |
| 11/10/2011 201133222096876 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/11/2011 201132022044838 | 1-56981 - INTESTINAL FISTULA | $80.00 | $26.35 | 036082889 |
|  | 1-55320 - VENTRAL HERNIA NOS |  |  | MASON RICHARD |
|  | 99213 - OFFICE/OTHER OUTPT VISIT,ESTABLISHED PT,EXPANDED FOCUS | Affordable Care Act Board Certified. |
| 11/11/2011 201132215800327 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
|  | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED |  |  | PATEL UMESH |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Internal Medicine |
| 11/11/2011 201133222096876 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |

| Date | Claim | Code / Description | Amount | Amount2 | Provider |
|---|---|---|---|---|---|
| 11/12/2011 | 201133615804575 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 11/12/2011 | 201133222096876 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/13/2011 | 201133222096876 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/14/2011 | 201134215801692 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 11/14/2011 | 201135722093124 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/15/2011 | 201135722093124 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/16/2011 | 201210322036826 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | | Physical Medicine/Rehabilitation |
| 11/16/2011 | 201200422025978 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | | Affordable Care Act Board Certified. |
| 11/16/2011 | 201135722093124 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/16/2011 | 201136322258280 | 1-29633 - RECURR DEPR PSYCHOS-SEVERE | $216.00 | $35.05 | 036110360 |
| | | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | FOROUTAN MARDJAN |
| | | | | | Affiliated with FQHC |
| 11/17/2011 | 201135722093124 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/18/2011 | 201134215801692 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $115.00 | $24.90 | 036118710 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | PATEL UMESH |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Internal Medicine |
| 11/18/2011 | 201135722093124 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $16.40 | $16.40 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/19/2011 | 201135022050623 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036089926 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 11/20/2011 | 201133615804575 | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | $70.00 | $16.40 | 036123846 |
| | | 1-5849 - ACUTE RENAL FAILURE UNSPECIFIED | | | MEMON AAMIR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Internal Medicine |
| 11/20/2011 201135722091623 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036089926 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | MORKER BHAGAVATLAL |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/21/2011 201201822048054 | 1-5981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
|  | 1-56721 - PERTONITIS (ACUTE) GENERALIZED |  |  | MANAM BOB |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Board Certified. |
| 11/21/2011 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/22/2011 201201822048053 | 1-5981 - INTESTINAL FISTULA | $58.00 | $16.40 | 036077740 |
|  | 1-56721 - PERTONITIS (ACUTE) GENERALIZED |  |  | MANAM BOB |
|  | 99231 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Board Certified. |
| 11/22/2011 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $24.90 | $24.90 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99232 - E/M SUB HOSPITAL VISIT PER DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/23/2011 201209322036166 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
|  | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | MERSHON LYNN |  |  |
|  |  |  |  | Physical Medicine/Rehabilitation |
| 11/23/2011 201201722327296 | 1-99832 - DISRUPTION OF EXTERMAL OPERAT | $225.00 | $61.34 | 460483581003 |
|  | 1-30000 - ANXIETY STATE NOS |  |  | PROVENA HOME HEALTH JOLIET |
|  | G0154 - SKILLED NURSING SERVICE IN HOME SETTING, EACH 15 MINUTES |  |  |  |
| 11/23/2011 201229322029487 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $29.65 | $29.65 | 036091543 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | AHMAD SHAKEEL |
|  | 99238 - HOSPITAL DISCHARGE DAY |  |  | Affordable Care Act Claims Threshhold of 6 |
| 11/23/2011 201133922332043 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $260.37 | $39.90 | 680208702002 |
|  | 1-9989 - SURGICAL COMPLICAT NOS |  |  | OPTION CARE ENTERPRISES INC |
|  | S5501 - HOME INFUSION THERAPY,CATH CARE/COMP>1 LUMEN,W/ADMN/SUS/EQUI |  |  |  |
| 11/23/2011 201133922332044 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $2,765.12 | $145.95 | 680208702002 |
|  | 1-9989 - SURGICAL COMPLICAT NOS |  |  | OPTION CARE ENTERPRISES INC |
|  | B4224 - PARENTERAL NUTRITION ADMINISTRATION KIT, PER DAY |  |  |  |
| 11/23/2011 201209522048826 | 1-8793 - OPN WND ANT ABDOMEN-COMP | $480.00 | $237.48 | 680208702002 |
|  | E0781 - INFUSION PUMP,AMBULATORY;ELECTRIC OR BATTERY,WORN BY PA | OPTION CARE ENTERPRISES INC |  |  |
| 11/25/2011 201201722327296 | 1-99832 - DISRUPTION OF EXTERMAL OPERAT | $225.00 | $61.34 | 460483581003 |
|  | G0151 - PHYSICAL THERAPIST SERVICES IN HOME OR HEALTH SETTING,EA 1 PROVENA HOME HEALTH JOLIET |  |  |  |
| 11/25/2011 201201722327296 | 1-99832 - DISRUPTION OF EXTERMAL OPERAT | $195.00 | $61.34 | 460483581003 |
|  | G0154 - SKILLED NURSING SERVICE IN HOME SETTING, EACH 15 MINUTES |  |  | PROVENA HOME HEALTH JOLIET |
| 11/28/2011 201136122137363 | 1-56969 - OTHER COLOSTOMY AND ENTEROS | $11.50 | $2.87 | 036074466 |
|  | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | ABRAHAM KURIAN |  |  |
|  |  |  |  | Pathology |
| 11/28/2011 201136122137363 | 1-56969 - OTHER COLOSTOMY AND ENTEROS | $10.35 | $0.12 | 036074466 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 82247 - BILIRUBIN; TOTAL |  |  | ABRAHAM KURIAN |
|  |  |  |  | Pathology |
| 11/28/2011 201136122137363 1-56969 - OTHER COLOSTOMY AND ENTEROS" | | $13.80 | $3.36 | 036074466 |
|  | 83690 - ASSAY BLOOD LIPASE |  |  | ABRAHAM KURIAN |
|  |  |  |  | Pathology |
| 11/28/2011 201136122137363 1-56969 - OTHER COLOSTOMY AND ENTEROS" | | $20.70 | $4.14 | 036074466 |
|  | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) |  |  | ABRAHAM KURIAN |
|  |  |  |  | Pathology |
| 11/28/2011 201136122137363 1-56969 - OTHER COLOSTOMY AND ENTEROS" | | $12.65 | $3.19 | 036074466 |
|  | 82150 - ASSAY OF SERUM AMYLASE |  |  | ABRAHAM KURIAN |
|  |  |  |  | Pathology |
| 11/28/2011 201135622027291 1-8792 - OPN WND ANTERIOR ABDOMEN | | $25.00 | $3.28 | 036094940 |
|  | 83735 - ASSAY BLOOD MAGNESIUM |  |  | GUPTA SAMIR |
|  |  |  |  | Pathology |
| 11/28/2011 201135622138935 1-8792 - OPN WND ANTERIOR ABDOMEN | | $318.84 | $99.30 | 943391230001 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | ORSINI HOME MEDICAL EQUIPMENT |
|  | A5061 - OSTOMY POUCH, DRAINABLE; W/BARRIER (1 PC) EACH | | | |
| 11/28/2011 201135622138939 1-8792 - OPN WND ANTERIOR ABDOMEN | | $116.60 | $43.20 | 943391230001 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | ORSINI HOME MEDICAL EQUIPMENT |
|  | A4216 - STERILE WATER SALINE, AND/OR DEXTROSE, 10 ML | | | |
| 11/28/2011 201135622138934 1-8792 - OPN WND ANTERIOR ABDOMEN | | $238.50 | $178.80 | 943391230001 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | ORSINI HOME MEDICAL EQUIPMENT |
|  | A6253 - SPECIAL ABSORB DRESSING >48 SQ"WITHOUT ADHESIVE,EACH,STERILE | | | |
| 11/28/2011 201135622138938 1-8792 - OPN WND ANTERIOR ABDOMEN | | $72.00 | $22.00 | 943391230001 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | ORSINI HOME MEDICAL EQUIPMENT |
|  | A6402 - GAUZE, NON-IMPREGNATED, 16 SQ" OR LESS, W/O ADHESIVE,STERILE | | | |
| 11/28/2011 201135622138941 1-8792 - OPN WND ANTERIOR ABDOMEN | | $18.00 | $8.00 | 943391230001 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | ORSINI HOME MEDICAL EQUIPMENT |
|  | A4927 - GLOVES/NON-STERILE, PER 100 | | | |
| 11/28/2011 201135622027291 1-8792 - OPN WND ANTERIOR ABDOMEN | | $60.00 | $5.18 | 036094940 |
|  | 80053 - COMPREHENSIVE METABOLIC PANEL |  |  | GUPTA SAMIR |
|  |  |  |  | Pathology |
| 11/28/2011 201135622027291 1-8792 - OPN WND ANTERIOR ABDOMEN | | $42.00 | $2.87 | 036094940 |
|  | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ' | | | GUPTA SAMIR |
|  |  |  |  | Pathology |
| 11/28/2011 201133922366254 1-8792 - OPN WND ANTERIOR ABDOMEN | | $86.00 | $3.28 | 364195126402 |
|  | 83735 - ASSAY BLOOD MAGNESIUM |  |  | PROVENA MERCY CENTER |
| 11/28/2011 201135622138940 1-8792 - OPN WND ANTERIOR ABDOMEN | | $82.50 | $39.60 | 943391230001 |
|  | 1-2639 - PROTEIN-CAL MALNUTR NOS |  |  | ORSINI HOME MEDICAL EQUIPMENT |
|  | A4452 - TAPE,WATERPROOF PER 18 SQ. INCHES | | | |
| 11/28/2011 201133922366254 1-8792 - OPN WND ANTERIOR ABDOMEN | | $88.00 | $0.00 | 364195126402 |
|  | 84100 - PHOSPHORUS INORGANIC (PHOSPHATE) |  |  | PROVENA MERCY CENTER |

| | | | |
|---|---|---|---|
| 11/28/2011 201133922366254 1-8792 - OPN WND ANTERIOR ABDOMEN | $90.00 | $0.00 | 364195126402 |
| 84478 - ASSAY BLOOD TRIGLYCERIDES | | | PROVENA MERCY CENTER |
| | | | |
| 11/28/2011 201135622138937 1-8792 - OPN WND ANTERIOR ABDOMEN | $570.00 | $283.80 | 943391230001 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | ORSINI HOME MEDICAL EQUIPMENT |
| A6199 - ALGINATE DRESSING, WOUND FILLER, PER 6 INCHES, STERILE | | | |
| 11/28/2011 201135622138936 1-8792 - OPN WND ANTERIOR ABDOMEN | $480.00 | $21.60 | 943391230001 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | ORSINI HOME MEDICAL EQUIPMENT |
| A4930 - GLOVES, STERILE, PER PAIR | | | |
| 11/28/2011 201133922366254 1-8792 - OPN WND ANTERIOR ABDOMEN | $140.00 | $2.87 | 364195126402 |
| 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | PROVENA MERCY CENTER | | |
| | | | |
| 11/28/2011 201135622027291 1-8792 - OPN WND ANTERIOR ABDOMEN | $18.00 | $0.00 | 036094940 |
| 84100 - PHOSPHORUS INORGANIC (PHOSPHATE) | | | GUPTA SAMIR |
| | | | Pathology |
| 11/28/2011 201135622027291 1-8792 - OPN WND ANTERIOR ABDOMEN | $25.00 | $0.00 | 036094940 |
| 84478 - ASSAY BLOOD TRIGLYCERIDES | | | GUPTA SAMIR |
| | | | Pathology |
| 11/28/2011 201133922366254 1-8792 - OPN WND ANTERIOR ABDOMEN | $214.00 | $5.18 | 364195126402 |
| 80053 - COMPREHENSIVE METABOLIC PANEL | | | PROVENA MERCY CENTER |
| | | | |
| 11/28/2011 201201722327296 1-99832 - DISRUPTION OF EXTERMAL OPERAT | $195.00 | $61.34 | 460483581003 |
| G0154 - SKILLED NURSING SERVICE IN HOME SETTING, EACH 15 MINUTES | | | PROVENA HOME HEALTH JOLIET |
| | | | |
| 11/28/2011 201212422091370 1-9961 - MALFUNC VASC DEVICE/GRAF | $746.00 | $69.25 | 036117799 |
| 99285 - ER VISIT FOR E/M OF PATIENT | | | OZCAKIR LULU |
| | | | Affordable Care Act Board Certified. |
| 11/29/2011 201136122137363 1-56969 - OTHER COLOSTOMY AND ENTEROS | $31.05 | $5.18 | 036074466 |
| 80053 - COMPREHENSIVE METABOLIC PANEL | | | ABRAHAM KURIAN |
| | | | Pathology |
| 11/29/2011 201136122137364 1-56969 - OTHER COLOSTOMY AND ENTEROS | $11.50 | $2.87 | 036074466 |
| 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | ABRAHAM KURIAN | | |
| | | | Pathology |
| 11/29/2011 201136122137364 1-56969 - OTHER COLOSTOMY AND ENTEROS | $10.35 | $1.91 | 036074466 |
| 85610 - PROTHROMBIN TIME | | | ABRAHAM KURIAN |
| | | | Pathology |
| 11/29/2011 201136122137364 1-56969 - OTHER COLOSTOMY AND ENTEROS | $13.80 | $3.28 | 036074466 |
| 83735 - ASSAY BLOOD MAGNESIUM | | | ABRAHAM KURIAN |
| | | | Pathology |
| 11/29/2011 201136122137364 1-56969 - OTHER COLOSTOMY AND ENTEROS | $10.35 | $0.84 | 036074466 |
| 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 11/29/2011 201204022032335 1-56981 - INTESTINAL FISTULA | $300.00 | $69.00 | 036082889 |
| 99223 - E/M INT HOSP VISIT PER DAY | | | MASON RICHARD |

| | | | |
|---|---|---|---|
| | | | Affordable Care Act Board Certified. |
| 11/30/2011 201136122137364 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $31.05 | $5.18 | 036074466 |
| 80053  - COMPREHENSIVE METABOLIC PANEL | | | ABRAHAM KURIAN |
| | | | Pathology |
| 11/30/2011 201136122137361 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $11.50 | $2.87 | 036074466 |
| 85025  - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ` ABRAHAM KURIAN | | | |
| | | | Pathology |
| 11/30/2011 201136122137364 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $20.70 | $1.68 | 036074466 |
| 82962  - GLUCOSE,BLD GLUC MONIT DEVICE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 11/30/2011 201204022032335 1-56981 - INTESTINAL FISTULA | $135.00 | $24.90 | 036082889 |
| 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | MASON RICHARD |
| | | | Affordable Care Act Board Certified. |
| 12/1/2011 201136122137361 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $12.65 | $0.12 | 036074466 |
| 82040  - SERUM,ALBUMIN,PLASMA OR WHOLE BLOOD | | | ABRAHAM KURIAN |
| | | | Pathology |
| 12/1/2011 201136122137361 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $11.50 | $2.87 | 036074466 |
| 85025  - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ` ABRAHAM KURIAN | | | |
| | | | Pathology |
| 12/1/2011 201136122137361 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $10.35 | $0.84 | 036074466 |
| 82962  - GLUCOSE,BLD GLUC MONIT DEVICE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 12/1/2011 201136122137361 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $20.70 | $4.14 | 036074466 |
| 80048  - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | ABRAHAM KURIAN |
| | | | Pathology |
| 12/1/2011 201204022032335 1-56981 - INTESTINAL FISTULA | $135.00 | $24.90 | 036082889 |
| 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | MASON RICHARD |
| | | | Affordable Care Act Board Certified. |
| 12/2/2011 201136122137360 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $12.65 | $2.70 | 036074466 |
| 84478  - ASSAY BLOOD TRIGLYCERIDES | | | ABRAHAM KURIAN |
| | | | Pathology |
| 12/2/2011 201136122137360 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $13.80 | $3.28 | 036074466 |
| 83735  - ASSAY BLOOD MAGNESIUM | | | ABRAHAM KURIAN |
| | | | Pathology |
| 12/2/2011 201136122137360 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $11.50 | $2.87 | 036074466 |
| 85025  - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ` ABRAHAM KURIAN | | | |
| | | | Pathology |
| 12/2/2011 201136122137361 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $31.05 | $2.48 | 036074466 |
| 80053  - COMPREHENSIVE METABOLIC PANEL | | | ABRAHAM KURIAN |
| | | | Pathology |
| 12/2/2011 201204022032335 1-56981 - INTESTINAL FISTULA | $135.00 | $24.90 | 036082889 |
| 99232  - E/M SUB HOSPITAL VISIT PER DAY | | | MASON RICHARD |
| | | | Affordable Care Act Board Certified. |
| 12/3/2011 201136122137360 1-56969 - OTHER COLOSTOMY AND ENTEROS` | $11.50 | $2.87 | 036074466 |

| Date | Account | Code | Description | Amount | Amount2 | Provider |
|---|---|---|---|---|---|---|
| | | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | ABRAHAM KURIAN Pathology |
| 12/3/2011 | 201136122137360 | 1-56969 | - OTHER COLOSTOMY AND ENTEROS* | $10.35 | $0.84 | 036074466 |
| | | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | ABRAHAM KURIAN Pathology |
| 12/3/2011 | 201136122137360 | 1-56969 | - OTHER COLOSTOMY AND ENTEROS* | $31.05 | $5.18 | 036074466 |
| | | 80053 | - COMPREHENSIVE METABOLIC PANEL | | | ABRAHAM KURIAN Pathology |
| 12/3/2011 | 201204022032335 | 1-56981 | - INTESTINAL FISTULA | $135.00 | $24.90 | 036082889 |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | MASON RICHARD Affordable Care Act Board Certified. |
| 12/4/2011 | 201136122137362 | 1-56969 | - OTHER COLOSTOMY AND ENTEROS* | $31.05 | $5.18 | 036074466 |
| | | 80053 | - COMPREHENSIVE METABOLIC PANEL | | | ABRAHAM KURIAN Pathology |
| 12/4/2011 | 201136122137362 | 1-56969 | - OTHER COLOSTOMY AND ENTEROS* | $11.50 | $2.87 | 036074466 |
| | | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | ABRAHAM KURIAN Pathology |
| 12/4/2011 | 201136122137362 | 1-56969 | - OTHER COLOSTOMY AND ENTEROS* | $10.35 | $0.84 | 036074466 |
| | | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | ABRAHAM KURIAN Pathology |
| 12/4/2011 | 201134322127158 | 1-8793 | - OPN WND ANT ABDOMEN-COMP | $822.00 | $41.70 | 680208702002 |
| | | 1-9989 | - SURGICAL COMPLICAT NOS | | | OPTION CARE ENTERPRISES INC |
| | | B4224 | - PARENTERAL NUTRITION ADMINISTRATION KIT, PER DAY | | | |
| 12/5/2011 | 201207522072337 | 1-78900 | - ABDOMINAL PAIN, UNSPECIFIED SI T | $746.00 | $69.25 | 036112652 |
| | | 1-30000 | - ANXIETY STATE NOS | | | SONG ALBERT |
| | | 99285 | - ER VISIT FOR E/M OF PATIENT | | | Affordable Care Act Board Certified. |
| 12/5/2011 | 201134122108409 | | | $725.00 | $88.86 | 364021870001 |
| | | A0428 | - AMBULANCE, BLS, NON-EMERGENCY TRANSPORT | | | RIDGE AMBULANCE SERVICE |
| 12/5/2011 | 201134122108409 | | | $716.30 | $71.44 | 364021870001 |
| | | A0425 | - GROUND MILEAGE | | | RIDGE AMBULANCE SERVICE |
| 12/6/2011 | 201135722091624 | 1-8792 | - OPN WND ANTERIOR ABDOMEN | $51.40 | $51.40 | 036089926 |
| | | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99222 | - E/M INT HOSP VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/7/2011 | 201136122151342 | 1-35981 | - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | | 99233 | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN Physical Medicine/Rehabilitation |
| 12/7/2011 | 201135722091624 | 1-8792 | - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036089926 |
| | | 1-2639 | - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/7/2011 | 201204822027851 | 1-99859 | - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB Affordable Care Act Board Certified. |

| Date | Claim # | Code - Description | | | |
|---|---|---|---|---|---|
| 12/8/2011 | 201135722091624 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036089926 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/8/2011 | 201134622030047 | 1-56981 - INTESTINAL FISTULA | $300.00 | $46.00 | 036071433 |
| | | 99215 - OFFICE/OTHER OUTPT VISIT,ESTABLISHED PT,COMPREHENSIV/COMF | | | MILLIKAN KEITH |
| | | | | | Oncology |
| 12/8/2011 | 201204822027851 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $94.00 | $24.90 | 036077740 |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | | Affordable Care Act Board Certified. |
| 12/9/2011 | 201135722091624 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036089926 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/9/2011 | 201203422024218 | 1-99859 - OTHER POSTOPERATIVE INFECTION | $58.00 | $16.40 | 036077740 |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | | Affordable Care Act Board Certified. |
| 12/10/2011 | 201135722091624 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036089926 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/11/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/12/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/13/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/14/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/14/2011 | 201201022109901 | 1-56981 - INTESTINAL FISTULA | $420.00 | $69.00 | 358744610 |
| | | 99223 - E/M INT HOSP VISIT PER DAY | | | HAMDANI RAZA |
| | | | | | Emergency Medicine |
| 12/15/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/16/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/17/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/18/2011 | 201229322029485 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |

| | | | |
|---|---|---|---|
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/19/2011 201229322029485 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/19/2011 201206522060005 1-99883 - NON-HEALING SURGICAL WOUND | $94.00 | $24.90 | 036077740 |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 12/20/2011 201229322029485 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/20/2011 201206522060005 1-99883 - NON-HEALING SURGICAL WOUND | $58.00 | $16.40 | 036077740 |
| 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 12/21/2011 201229322029486 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/21/2011 201207922083908 1-99883 - NON-HEALING SURGICAL WOUND | $58.00 | $16.40 | 036077740 |
| 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 12/22/2011 201229322029486 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/23/2011 201229322029486 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/23/2011 201206522060005 1-99883 - NON-HEALING SURGICAL WOUND | $58.00 | $16.40 | 036077740 |
| 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 12/24/2011 201229322029486 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/25/2011 201229322029486 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/26/2011 201229322029501 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/27/2011 201229322029501 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-2639 - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/27/2011 201209322028306 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 12/28/2011 201201322060118 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |

99233  - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA˜ MERSHON LYNN

| Date | Claim | Code - Description | | | |
|---|---|---|---|---|---|
| | | | | | Physical Medicine/Rehabilitation |
| 12/28/2011 | 201229322029501 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/29/2011 | 201229322029501 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/30/2011 | 201229322029501 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 12/31/2011 | 201229322029501 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/1/2012 | 201229322029501 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/2/2012 | 201229322029530 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/3/2012 | 201229322029530 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/4/2012 | 201202022028832 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | | 99233    - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA˜ MERSHON LYNN | | | |
| | | | | | Physical Medicine/Rehabilitation |
| 1/4/2012 | 201229322029530 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/5/2012 | 201229322029530 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/6/2012 | 201229322029530 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/7/2012 | 201229322028363 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036089926 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/8/2012 | 201229322028363 | 1-8794 - OPN WND LATERAL ABDOMEN | $24.90 | $24.90 | 036089926 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | MORKER BHAGAVATLAL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/9/2012 | 201229322029530 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | | 1-2639    - PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | | 99232    - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |

| Date | Code | Description | Charge | Paid | Provider |
|---|---|---|---|---|---|
| 1/10/2012 201229322029530 | 1-8792 | OPN WND ANTERIOR ABDOMEN | $29.65 | $29.65 | 036091543 |
| | 1-2639 | PROTEIN-CAL MALNUTR NOS | | | AHMAD SHAKEEL |
| | 99238 | HOSPITAL DISCHARGE DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/10/2012 201214222149013 | 1-6822 | CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 | E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | | Affordable Care Act Board Certified. |
| 1/10/2012 201205422189933 | | | $1,100.00 | $165.07 | 261756752001 |
| | A0434 | AMBULANCE SERVICE, SPECIALTY CARE TRANSPORT | | | MERCY AMBULANCE SERVICES LLC |
| 1/10/2012 201205422189933 | | | $1,072.00 | $125.96 | 261756752001 |
| | A0425 | GROUND MILEAGE | | | MERCY AMBULANCE SERVICES LLC |
| 1/11/2012 201203922017702 | 1-V552 | ATTEN TO ILEOSTOMY | $20.70 | $2.82 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 86850 | ANTIBODY SCREEN RBC EACH SERUM | | | Pathology |
| 1/11/2012 201203922017697 | 1-V552 | ATTEN TO ILEOSTOMY | $11.50 | $5.65 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 87186 | SUSCEPTIBL STUDY;ANTIMICRBIAL AGENT;AGAR/MICRODILUT,EA PL/ | | | Pathology |
| 1/11/2012 201203922017696 | 1-V552 | ATTEN TO ILEOSTOMY | $13.80 | $3.58 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 82728 | FERRITIN TEST | | | Pathology |
| 1/11/2012 201203922017696 | 1-V552 | ATTEN TO ILEOSTOMY | $11.50 | $1.29 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 81025 | URINE PREGNANCY TEST | | | Pathology |
| 1/11/2012 201203922017702 | 1-V552 | ATTEN TO ILEOSTOMY | $8.05 | $1.75 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 86900 | BLOOD TYPING; ABO | | | Pathology |
| 1/11/2012 201203922017696 | 1-V552 | ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 | ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/11/2012 201203922017696 | 1-V552 | ATTEN TO ILEOSTOMY | $31.05 | $5.18 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80053 | COMPREHENSIVE METABOLIC PANEL | | | Pathology |
| 1/11/2012 201203922017702 | 1-V552 | ATTEN TO ILEOSTOMY | $11.50 | $2.87 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 85025 | BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | Pathology |
| 1/11/2012 201203922017696 | 1-V552 | ATTEN TO ILEOSTOMY | $20.70 | $2.86 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 81001 | U/A BY DIP STICK/TABLET REAGENT;AUTOMATED WITH MICROSCOP\ | | | Pathology |
| 1/11/2012 201203922017697 | 1-V552 | ATTEN TO ILEOSTOMY | $20.70 | $2.90 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 87081 | BACTERIA CULTURE SCREEN | | | Pathology |
| 1/11/2012 201203922017696 | 1-V552 | ATTEN TO ILEOSTOMY | $23.00 | $0.03 | 036066410 |
| | 1-9986 | PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |

|  | 80061 | - LIPID PANEL |  |  | Pathology |
| 1/11/2012 201203922017702 | 1-V552 | - ATTEN TO ILEOSTOMY | $8.05 | $2.35 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 86901 | - BLOOD TYPING; RH (D) |  |  | Pathology |
| 1/11/2012 201203922017702 | 1-V552 | - ATTEN TO ILEOSTOMY | $10.35 | $1.91 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 85610 | - PROTHROMBIN TIME |  |  | Pathology |
| 1/11/2012 201203922017702 | 1-V552 | - ATTEN TO ILEOSTOMY | $11.50 | $2.94 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 85730 | - THROMBOPLASTIN TIME, PARTIAL(PTT);PLASMA OR WHOLE BLOOD | | | Pathology |
| 1/11/2012 201202722137167 | 1-99859 | - OTHER POSTOPERATIVE INFECTION | $455.00 | $50.54 | 036103052 |
|  | 74176 | - COMPUTED TOMOGRAPHY,ABDOMEN AND PELVIS; WITHOUT CONTR. | | | SCLAMBERG JOY |
|  |  |  |  |  | Radiology Diagnosis |
| 1/11/2012 201202722137166 | 1-5180 | - PULMONARY COLLAPSE | $47.00 | $8.50 | 036103052 |
|  | 1-V5881 | - FITTING AND ADJUSTMENT OF VASC ULAR CATHETER | | | SCLAMBERG JOY |
|  | 71010 | - X-RAY EXAM OF CHEST |  |  | Radiology Diagnosis |
| 1/12/2012 201203922017697 | 1-V552 | - ATTEN TO ILEOSTOMY | $20.70 | $6.09 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 83021 | - HEMOGLOBIN FRACTION + QUANTITATION; CHROMOTOGRAPHY | | | Pathology |
| 1/12/2012 201203922017697 | 1-V552 | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 83735 | - ASSAY BLOOD MAGNESIUM |  |  | Pathology |
| 1/12/2012 201203922017697 | 1-V552 | - ATTEN TO ILEOSTOMY | $11.50 | $2.87 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ' | | | Pathology |
| 1/12/2012 201203922017697 | 1-V552 | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/13/2012 201203122220018 | 1-V5399 | - FITTING AND ADJUSTMENT, OTHER I | $70.00 | $12.70 | 036109569 |
|  | 74020 | - X-RAY EXAM OF ABDOMEN |  |  | MEYER JOHN |
|  |  |  |  |  | Radiology Diagnosis |
| 1/13/2012 201203122220018 | 1-V5399 | - FITTING AND ADJUSTMENT, OTHER I | $47.00 | $8.50 | 036109569 |
|  | 71010 | - X-RAY EXAM OF CHEST |  |  | MEYER JOHN |
|  |  |  |  |  | Radiology Diagnosis |
| 1/13/2012 201203122092199 | 1-56981 | - INTESTINAL FISTULA | $4,509.00 | $364.85 | 036071433 |
|  | 1-55320 | - VENTRAL HERNIA NOS |  |  | MILLIKAN KEITH |
|  | 44625 | - CLOSE LG/SM BOWEL W/ RESECT & ANASTOMSIS (NOT COLORECTAl | | | Oncology |
| 1/13/2012 201203122092199 | 1-56981 | - INTESTINAL FISTULA | $5,923.00 | $806.10 | 036071433 |
|  | 1-55320 | - VENTRAL HERNIA NOS |  |  | MILLIKAN KEITH |
|  | 44120 | - REMOVAL OF SMALL INTESTINE |  |  | Oncology |
| 1/13/2012 201203422049015 | 1-56981 | - INTESTINAL FISTULA | $2,023.00 | $67.13 | 036122939 |
|  | 36556 | - INSERT NON-TUNNELED CENTRAL VENOUS CATHETER,5 YRS & OLDE | | | COCOMA SARAH |
|  |  |  |  |  | Anesthesiology |
| 1/13/2012 201203422049017 | 1-56981 | - INTESTINAL FISTULA | $3,360.00 | $429.80 | 036122939 |

00790   - ANESTH:INTRAPERTONEAL PROC IN UPPER ABD INCL LAPRSCOPY; N COCOMA SARAH
Anesthesiology

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2012 201205222135747 | 1-V552 - ATTEN TO ILEOSTOMY | | $25.30 | $0.00 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 84132   - POTASSIUM, SERUM BLOOD PLASMA | | | | Pathology |
| 1/13/2012 201205222135751 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $0.00 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82435   - ASSAY BLOOD CHLORIDES | | | | Pathology |
| 1/13/2012 201205222135748 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $2.90 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 87081   - BACTERIA CULTURE SCREEN | | | | Pathology |
| 1/13/2012 201205222135751 | 1-V552 - ATTEN TO ILEOSTOMY | | $41.40 | $4.14 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 80048   - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | Pathology |
| 1/13/2012 201205222135751 | 1-V552 - ATTEN TO ILEOSTOMY | | $17.25 | $5.44 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82803   - GASES, BLOOD, ANY COMBINATION OF PH,PCO2,POS,CO2,HCO3,PO2 Pathology | | | | |
| 1/13/2012 201205222135747 | 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.71 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 84484   - TROPONIN, QUANTITATIVE | | | | Pathology |
| 1/13/2012 201205222256234 | 1-V552 - ATTEN TO ILEOSTOMY | | $250.00 | $37.35 | 036120861 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | MAHON BRETT |
| | 88304   - SURGICAL PATHOLOGY, COMPLETE | | | | Hematology |
| 1/13/2012 201205222135751 | 1-V552 - ATTEN TO ILEOSTOMY | | $34.50 | $13.36 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82330   - ASSAY CALCIUM IN BLOOD | | | | Pathology |
| 1/13/2012 201205222135747 | 1-V552 - ATTEN TO ILEOSTOMY | | $11.50 | $2.87 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 85025   - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF 'Pathology | | | | |
| 1/13/2012 201205222135747 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $0.28 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 84295   - SODIUM; SERUM, BLOOD, PLAMSA | | | | Pathology |
| 1/13/2012 201205222135751 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $1.68 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82962   - GLUCOSE,BLD GLUC MONIT DEVICE | | | | Pathology |
| 1/13/2012 201205222135748 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $3.82 | 036066410 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 85610   - PROTHROMBIN TIME | | | | Pathology |
| 1/13/2012 201205222256234 | 1-V552 - ATTEN TO ILEOSTOMY | | $295.00 | $21.80 | 036120861 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | MAHON BRETT |
| | 88307   - SURGICAL PATHOLOGY, LEVEL V, GROSS & MICROSCOPIC EXAM | | | | Hematology |
| 1/13/2012 201205222256234 | 1-V552 - ATTEN TO ILEOSTOMY | | $45.00 | $6.52 | 036120861 |
| | 1-9986   - PERSIST POSTOP FISTULA | | | | MAHON BRETT |
| | 88300   - LEVEL I - SURGICAL PATHOLOGY, GROSS EXAM ONLY | | | | Hematology |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2012 201205222135748 | 1-V552 - ATTEN TO ILEOSTOMY | | $23.00 | $5.88 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 85730 - THROMBOPLASTIN TIME, PARTIAL(PTT);PLASMA OR WHOLE BLOOD | | | | Pathology |
| 1/13/2012 201205222135747 | 1-V552 - ATTEN TO ILEOSTOMY | | $10.35 | $0.00 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | | Pathology |
| 1/13/2012 201205222135751 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $0.00 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82947 - GLUCOSE; QUANTITATIVE, BLOOD (EXCEPT REAGENT STRIP) | | | | Pathology |
| 1/13/2012 201205222135747 | 1-V552 - ATTEN TO ILEOSTOMY | | $27.60 | $6.56 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | | Pathology |
| 1/14/2012 201201822049564 | 1-51881 - ACUTE RESPIRATORY FAILURE | | $643.00 | $140.10 | 036080195 |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | | GURKA DAVID |
| | | | | | Affordable Care Act Board Certified. |
| 1/14/2012 201205222135749 | 1-V552 - ATTEN TO ILEOSTOMY | | $24.15 | $1.04 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 80076 - HEPATIC FUNCTION PANEL | | | | Pathology |
| 1/14/2012 201205222135749 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $4.14 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | Pathology |
| 1/14/2012 201205222135749 | 1-V552 - ATTEN TO ILEOSTOMY | | $17.25 | $6.68 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82330 - ASSAY CALCIUM IN BLOOD | | | | Pathology |
| 1/14/2012 201205222135749 | 1-V552 - ATTEN TO ILEOSTOMY | | $17.25 | $5.44 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82803 - GASES, BLOOD, ANY COMBINATION OF PH,PCO2,POS,CO2,HCO3,PO2 | | | | Pathology |
| 1/14/2012 201205222135749 | 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.28 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | | Pathology |
| 1/14/2012 201205222135745 | 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $5.74 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | | Pathology |
| 1/14/2012 201205222135749 | 1-V552 - ATTEN TO ILEOSTOMY | | $51.75 | $4.20 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| | 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | | Pathology |
| 1/15/2012 201201822049565 | 1-51881 - ACUTE RESPIRATORY FAILURE | | $643.00 | $140.10 | 036080195 |
| | 99291 - CRITICAL CARE, EVAL AND MANG, FIRST 30-74 MIN. | | | | GURKA DAVID |
| | | | | | Affordable Care Act Board Certified. |
| 1/15/2012 201203122220019 | 1-78609 - RESPIRATORY ABNORM NEC | | $47.00 | $8.50 | 036109569 |
| | 1-V4611 - DEPENDENCE ON RESPIRATOR, STATUS | | | | MEYER JOHN |
| | 71010 - X-RAY EXAM OF CHEST | | | | Radiology Diagnosis |
| 1/15/2012 201205222135746 | 1-V552 - ATTEN TO ILEOSTOMY | | $8.05 | $1.75 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |

|  |  |  |  |  |
|---|---|---|---|---|
| | 86900 - BLOOD TYPING; ABO | | | Pathology |
| 1/15/2012 201205222135746 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $2.82 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 86850 - ANTIBODY SCREEN RBC EACH SERUM | | | Pathology |
| 1/15/2012 201205222135746 1-V552 - ATTEN TO ILEOSTOMY | | $50.60 | $6.75 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 87040 - BLOOD CULTURE FOR BACTERIA | | | Pathology |
| 1/15/2012 201205222135745 1-V552 - ATTEN TO ILEOSTOMY | | $10.35 | $1.43 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 81001 - U/A BY DIP STICK/TABLET REAGENT;AUTOMATED WITH MICROSCOPY Pathology | | | |
| 1/15/2012 201205222135746 1-V552 - ATTEN TO ILEOSTOMY | | $8.05 | $2.35 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 86901 - BLOOD TYPING; RH (D) | | | Pathology |
| 1/15/2012 201205222135745 1-V552 - ATTEN TO ILEOSTOMY | | $51.75 | $4.20 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/15/2012 201205222135745 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.28 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/15/2012 201205222135745 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $4.14 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/15/2012 201205222135745 1-V552 - ATTEN TO ILEOSTOMY | | $31.05 | $8.61 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | Pathology |
| 1/15/2012 201203222127432 1-78060 - FEVER, UNSPECIFIED | | $47.00 | $8.50 | 036110598 |
| | 1-V5399 - FITTING AND ADJUSTMENT, OTHER DEVICE | | | BRAUN RYAN |
| | 71010 - X-RAY EXAM OF CHEST | | | Radiology Diagnosis |
| 1/16/2012 20120272013648 1-51881 - ACUTE RESPIRATORY FAILURE | | $284.00 | $35.05 | 036065471 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT SILVER MICHAEL | | | |
| | | | | Affordable Care Act Board Certified. |
| 1/16/2012 201205222135746 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $4.14 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/16/2012 201205222135752 1-V552 - ATTEN TO ILEOSTOMY | | $25.30 | $3.10 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 87070 - CULTURE;EXCLUDING URINE,BLOOD,STOOL W/ISOLATN&ID OF ISOLA Pathology | | | |
| 1/16/2012 201205222135752 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.28 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/16/2012 201205222135752 1-V552 - ATTEN TO ILEOSTOMY | | $11.50 | $2.87 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ' Pathology | | | |
| 1/16/2012 201205222135746 1-V552 - ATTEN TO ILEOSTOMY | | . $51.75 | $4.20 | 036066410 |

|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|---|---|---|---|---|---|
|  | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE |  |  | Pathology |
| 1/16/2012 201203222124324 1-V5881 | | - FITTING AND ADJUSTMENT OF VASC | $47.00 | $8.50 | 036053959 |
|  | 71010 | - X-RAY EXAM OF CHEST |  |  | SMITH CLAIRE |
|  |  |  |  |  | Radiology |
| 1/17/2012 201202722013649 1-51881 | | - ACUTE RESPIRATORY FAILURE | $284.00 | $35.05 | 036065471 |
|  | 99233 | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | SILVER MICHAEL |
|  |  |  |  |  | Affordable Care Act Board Certified. |
| 1/17/2012 201203922017698 1-V552 | | - ATTEN TO ILEOSTOMY | $10.35 | $2.87 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | Pathology |
| 1/17/2012 201203922017698 1-V552 | | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 83735 | - ASSAY BLOOD MAGNESIUM |  |  | Pathology |
| 1/17/2012 201205222135752 1-V552 | | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/17/2012 201205222135752 1-V552 | | - ATTEN TO ILEOSTOMY | $51.75 | $4.20 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/18/2012 201203922017698 1-V552 | | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 83735 | - ASSAY BLOOD MAGNESIUM |  |  | Pathology |
| 1/18/2012 201203922017698 1-V552 | | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/18/2012 201203922017698 1-V552 | | - ATTEN TO ILEOSTOMY | $10.35 | $2.87 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | Pathology |
| 1/18/2012 201203922017698 1-V552 | | - ATTEN TO ILEOSTOMY | $51.75 | $4.20 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/18/2012 201204522164853 1-33818 | | - OTHER ACUTE POSTOPERATIVE PAII | $117.00 | $16.40 | 036097070 |
|  | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | BUVANENDRAN ASOKUMAR |
|  |  |  |  |  | Anesthesiology |
| 1/19/2012 201203922017695 1-V552 | | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/19/2012 201203922017695 1-V552 | | - ATTEN TO ILEOSTOMY | $10.35 | $2.87 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | Pathology |
| 1/19/2012 201203922017695 1-V552 | | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
|  | 1-9986 | - PERSIST POSTOP FISTULA |  |  | DECRESCE ROBERT |
|  | 83735 | - ASSAY BLOOD MAGNESIUM |  |  | Pathology |

| | | | | |
|---|---|---|---|---|
| 1/19/2012 201203922017695 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $1.68 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | | Pathology |
| 1/19/2012 201204522164853 1-33818 - OTHER ACUTE POSTOPERATIVE PAII | | $117.00 | $16.40 | 036097070 |
| 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | | BUVANENDRAN ASOKUMAR |
| | | | | Anesthesiology |
| 1/20/2012 201203922017701 1-V552 - ATTEN TO ILEOSTOMY | | $10.35 | $2.87 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | | Pathology |
| 1/20/2012 201203922017701 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.28 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 83735 - ASSAY BLOOD MAGNESIUM | | | | Pathology |
| 1/20/2012 201203922017695 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $4.14 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | Pathology |
| 1/20/2012 201203922017695 1-V552 - ATTEN TO ILEOSTOMY | | $31.05 | $2.52 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | | Pathology |
| 1/21/2012 201203922017701 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $4.14 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | Pathology |
| 1/21/2012 201203922017701 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.28 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 83735 - ASSAY BLOOD MAGNESIUM | | | | Pathology |
| 1/21/2012 201203922017701 1-V552 - ATTEN TO ILEOSTOMY | | $51.75 | $4.20 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | | Pathology |
| 1/22/2012 201203922017700 1-V552 - ATTEN TO ILEOSTOMY | | $13.80 | $3.28 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 83735 - ASSAY BLOOD MAGNESIUM | | | | Pathology |
| 1/22/2012 201203922017701 1-V552 - ATTEN TO ILEOSTOMY | | $20.70 | $4.14 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | Pathology |
| 1/22/2012 201203922017700 1-V552 - ATTEN TO ILEOSTOMY | | $41.40 | $3.36 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | | Pathology |
| 1/22/2012 201203922017700 1-V552 - ATTEN TO ILEOSTOMY | | $10.35 | $2.87 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |
| 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | | Pathology |
| 1/23/2012 201203922168789 1-56400 - UNSPECIFIED CONSTIPATION | | $47.00 | $10.75 | 036053959 |
| 74000 - X-RAY EXAM OF ABDOMEN | | | | SMITH CLAIRE |
| | | | | Radiology |
| 1/23/2012 201203922017700 1-V552 - ATTEN TO ILEOSTOMY | | $41.40 | $3.36 | 036066410 |
| 1-9986 - PERSIST POSTOP FISTULA | | | | DECRESCE ROBERT |

| | | | | | |
|---|---|---|---|---|---|
| | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/23/2012 201203922017700 | 1-V552 | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/23/2012 201203922017699 | 1-V552 | - ATTEN TO ILEOSTOMY | $10.35 | $2.87 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | Pathology |
| 1/23/2012 201203922017700 | 1-V552 | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/24/2012 201222616801047 | 1-V6709 | - FOLLOW-UP EXAMINATION, FOLLOW | $186.00 | $24.85 | 036053959 |
| | 74270 | - CONTRAST X-RAY EXAM OF COLON / KUB | | | SMITH CLAIRE |
| | | | | | Radiology |
| 1/24/2012 201203922017699 | 1-V552 | - ATTEN TO ILEOSTOMY | $41.40 | $3.36 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/24/2012 201203922017699 | 1-V552 | - ATTEN TO ILEOSTOMY | $10.35 | $2.87 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | Pathology |
| 1/24/2012 201203922017699 | 1-V552 | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/24/2012 201203922017699 | 1-V552 | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/25/2012 201203922017699 | 1-V552 | - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/25/2012 201205222135750 | 1-V552 | - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/25/2012 201205222135750 | 1-V552 | - ATTEN TO ILEOSTOMY | $41.40 | $3.36 | 036066410 |
| | 1-9986 | - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 82962 | - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/25/2012 201204622202684 | 1-5180 | - PULMONARY COLLAPSE | $47.00 | $8.50 | 036078544 |
| | 1-V5881 | - FITTING AND ADJUSTMENT OF VASC ULAR CATHETER | | | FREIMANIS MAIJA |
| | 71010 | - X-RAY EXAM OF CHEST | | | Radiology Diagnosis |
| 1/26/2012 201215122190259 | 1-56981 | - INTESTINAL FISTULA | $1,105.50 | $180.90 | 362688847001 |
| | A0425 | - GROUND MILEAGE | | | SUPERIOR AIR GROUND AMB SERV |
| 1/26/2012 201215122190259 | 1-56981 | - INTESTINAL FISTULA | $800.00 | $114.57 | 362688847001 |
| | A0428 | - AMBULANCE, BLS, NON-EMERGENCY TRANSPORT | | | SUPERIOR AIR GROUND AMB SERV |
| 1/26/2012 201205222135750 | 1-V552 | - ATTEN TO ILEOSTOMY | $31.05 | $2.52 | 036066410 |

|  |  |  |  |  |
|---|---|---|---|---|
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 82962 - GLUCOSE,BLD GLUC MONIT DEVICE | | | Pathology |
| 1/26/2012 201205222135750 | 1-V552 - ATTEN TO ILEOSTOMY | $13.80 | $3.28 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | Pathology |
| 1/26/2012 201205222135750 | 1-V552 - ATTEN TO ILEOSTOMY | $20.70 | $4.14 | 036066410 |
| | 1-9986 - PERSIST POSTOP FISTULA | | | DECRESCE ROBERT |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | Pathology |
| 1/27/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $51.40 | $51.40 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99222 - E/M INT HOSP VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/28/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/29/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/30/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/30/2012 201208722064669 | 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 1/31/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 1/31/2012 201208722064669 | 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 2/1/2012 201215822016423 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | Physical Medicine/Rehabilitation |
| 2/1/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/1/2012 201209322028305 | 1-6822 - CELLULITIS OF TRUNK | $94.00 | $24.90 | 036077740 |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 2/2/2012 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/2/2012 201209322028305 | 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |

| Date | ID | Code - Description | | Amount | Paid | Provider |
|---|---|---|---|---|---|---|
| 2/3/2012 | 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/3/2012 | 201208722064669 | 1-6822 - CELLULITIS OF TRUNK | | $94.00 | $24.90 | 036077740 |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | | | Affordable Care Act Board Certified. |
| 2/4/2012 | 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/5/2012 | 201205922083284 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/6/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/7/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/8/2012 | 201208222033080 | 1-35981 - CRITICAL ILLNESS MYOPATHY | | $278.00 | $35.05 | 036085786 |
| | | 99233 | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | | | Physical Medicine/Rehabilitation |
| 2/8/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/8/2012 | 201208022041313 | 1-6822 - CELLULITIS OF TRUNK | | $58.00 | $16.40 | 036077740 |
| | | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | | | Affordable Care Act Board Certified. |
| 2/9/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/10/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/11/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/12/2012 | 201205922083285 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/13/2012 | 201206222026184 | 1-8792 - OPN WND ANTERIOR ABDOMEN | | $24.90 | $24.90 | 036091543 |
| | | 1-33829 | - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/13/2012 | 201214222149014 | 1-6822 - CELLULITIS OF TRUNK | | $58.00 | $16.40 | 036077740 |
| | | 99231 | - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |

| | | | |
|---|---|---|---|
| | | | Affordable Care Act Board Certified. |
| 2/14/2012 201206222026184 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/14/2012 201214222149015 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 2/15/2012 201214222171165 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | Physical Medicine/Rehabilitation |
| 2/15/2012 201206222026184 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/15/2012 201214222149016 1-6822 - CELLULITIS OF TRUNK | $94.00 | $24.90 | 036077740 |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 2/16/2012 201206222026184 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/16/2012 201214222149017 1-6822 - CELLULITIS OF TRUNK | $94.00 | $24.90 | 036077740 |
| 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | Affordable Care Act Board Certified. |
| 2/17/2012 201206222026184 1-8792 - OPN WND ANTERIOR ABDOMEN | $29.65 | $29.65 | 036091543 |
| 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| 99238 - HOSPITAL DISCHARGE DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/18/2012 201207422096621 1-V552 - ATTEN TO ILEOSTOMY | $250.00 | $61.34 | 362182095001 |
| 1-99883 - NON-HEALING SURGICAL WOUND | | | VNA OF FOX VALLEY |
| G0154 - SKILLED NURSING SERVICE IN HOME SETTING, EACH 15 MINUTES | | | |
| 2/20/2012 201207222105102 1-56969 - OTHER COLOSTOMY AND ENTEROS* | $11.50 | $2.87 | 036074466 |
| 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | ABRAHAM KURIAN |
| | | | Pathology |
| 2/20/2012 201207222105102 1-56969 - OTHER COLOSTOMY AND ENTEROS* | $13.80 | $3.36 | 036074466 |
| 83690 - ASSAY BLOOD LIPASE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 2/20/2012 201207222105102 1-56969 - OTHER COLOSTOMY AND ENTEROS* | $12.65 | $3.19 | 036074466 |
| 82150 - ASSAY OF SERUM AMYLASE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 2/20/2012 201207222105102 1-56969 - OTHER COLOSTOMY AND ENTEROS* | $25.30 | $6.75 | 036074466 |
| 87040 - BLOOD CULTURE FOR BACTERIA | | | ABRAHAM KURIAN |
| | | | Pathology |
| 2/20/2012 201207222105102 1-56969 - OTHER COLOSTOMY AND ENTEROS* | $20.70 | $4.14 | 036074466 |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | ABRAHAM KURIAN |
| | | | Pathology |
| 2/20/2012 201207222105102 1-56969 - OTHER COLOSTOMY AND ENTEROS* | $10.35 | $0.12 | 036074466 |

| | | | | | |
|---|---|---|---|---|---|
| | 82247 - BILIRUBIN; TOTAL | | | | ABRAHAM KURIAN<br>Pathology |
| 2/20/2012 201207422096621 | 1-V552 - ATTEN TO ILEOSTOMY | | $250.00 | $61.34 | 362182095001 |
| | 1-99883 - NON-HEALING SURGICAL WOUND | | | | VNA OF FOX VALLEY |
| | G0154 - SKILLED NURSING SERVICE IN HOME SETTING, EACH 15 MINUTES | | | | |
| 2/21/2012 201207222105103 | 1-56969 - OTHER COLOSTOMY AND ENTEROS˘ | | $6.90 | $0.00 | 036074466 |
| | 81005 - U/A, QUAL OR SEMIQUANTITATIVE EXCEPT IMMUNOASSAYS | | | | ABRAHAM KURIAN<br>Pathology |
| 2/21/2012 201207222105103 | 1-56969 - OTHER COLOSTOMY AND ENTEROS˘ | | $20.70 | $4.14 | 036074466 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | ABRAHAM KURIAN<br>Pathology |
| 2/21/2012 201207222105103 | 1-56969 - OTHER COLOSTOMY AND ENTEROS˘ | | $13.80 | $1.31 | 036074466 |
| | 81015 - U/A MICROSCOPIC ONLY | | | | ABRAHAM KURIAN<br>Pathology |
| 2/21/2012 201207222105103 | 1-56969 - OTHER COLOSTOMY AND ENTEROS˘ | | $11.50 | $2.87 | 036074466 |
| | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ˘ | | | | ABRAHAM KURIAN<br>Pathology |
| 2/21/2012 201214422019174 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | | $300.00 | $69.00 | 036082889 |
| | 99223 - E/M INT HOSP VISIT PER DAY | | | | MASON RICHARD<br>Affordable Care Act Board Certified. |
| 2/22/2012 201207222105103 | 1-56969 - OTHER COLOSTOMY AND ENTEROS˘ | | $20.70 | $4.14 | 036074466 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | ABRAHAM KURIAN<br>Pathology |
| 2/22/2012 201214422019174 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | | $135.00 | $24.90 | 036082889 |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | | MASON RICHARD<br>Affordable Care Act Board Certified. |
| 2/23/2012 201214422019174 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | | $201.00 | $29.65 | 036082889 |
| | 99238 - HOSPITAL DISCHARGE DAY | | | | MASON RICHARD<br>Affordable Care Act Board Certified. |
| 2/24/2012 201207322018043 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | | $10.35 | $0.12 | 036074466 |
| | 1-56960 - COLOSTOMY AND ENTEROSTOMY COMP LICATION, NOS | | | | ABRAHAM KURIAN |
| | 82247 - BILIRUBIN; TOTAL | | | | Pathology |
| 2/24/2012 201207322018043 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | | $12.65 | $3.19 | 036074466 |
| | 1-56960 - COLOSTOMY AND ENTEROSTOMY COMP LICATION, NOS | | | | ABRAHAM KURIAN |
| | 82150 - ASSAY OF SERUM AMYLASE | | | | Pathology |
| 2/24/2012 201207322018043 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | | $11.50 | $2.87 | 036074466 |
| | 1-56960 - COLOSTOMY AND ENTEROSTOMY COMP LICATION, NOS | | | | ABRAHAM KURIAN |
| | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ˘ | | | | Pathology |
| 2/24/2012 201207322018043 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | | $20.70 | $4.14 | 036074466 |
| | 1-56960 - COLOSTOMY AND ENTEROSTOMY COMP LICATION, NOS | | | | ABRAHAM KURIAN |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | | Pathology |
| 2/24/2012 201207322018043 | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE I | | $13.80 | $3.36 | 036074466 |
| | 1-56960 - COLOSTOMY AND ENTEROSTOMY COMP LICATION, NOS | | | | ABRAHAM KURIAN |
| | 83690 - ASSAY BLOOD LIPASE | | | | Pathology |

| | | | | |
|---|---|---|---|---|
| 2/24/2012 201206922204875 | 1-56960 - COLOSTOMY AND ENTEROSTOMY CI | $746.00 | $69.25 | 036117578 |
| | 99285 - ER VISIT FOR E/M OF PATIENT | | | OZCAKIR NEDIM |
| | | | | Affordable Care Act Board Certified. |
| 2/24/2012 201207422096622 | 1-V552 - ATTEN TO ILEOSTOMY | $250.00 | $61.34 | 362182095001 |
| | 1-99883 - NON-HEALING SURGICAL WOUND | | | VNA OF FOX VALLEY |
| | G0154 - SKILLED NURSING SERVICE IN HOME SETTING, EACH 15 MINUTES | | | |
| 2/25/2012 201214422019168 | 1-56983 - PERFORATION OF INTESTINE | $300.00 | $69.00 | 036082889 |
| | 99223 - E/M INT HOSP VISIT PER DAY | | | MASON RICHARD |
| | | | | Affordable Care Act Board Certified. |
| 2/26/2012 201214422019168 | 1-56983 - PERFORATION OF INTESTINE | $201.00 | $29.65 | 036082889 |
| | 99238 - HOSPITAL DISCHARGE DAY | | | MASON RICHARD |
| | | | | Affordable Care Act Board Certified. |
| 2/26/2012 201206622105151 | 1-V442 - ILEOSTOMY STATUS | $735.15 | $73.32 | 364021870001 |
| | A0425 - GROUND MILEAGE | | | RIDGE AMBULANCE SERVICE |
| 2/26/2012 201206622105151 | 1-V442 - ILEOSTOMY STATUS | $725.00 | $88.86 | 364021870001 |
| | A0428 - AMBULANCE, BLS, NON-EMERGENCY TRANSPORT | | | RIDGE AMBULANCE SERVICE |
| 2/27/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $51.40 | $51.40 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99222 - E/M INT HOSP VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/27/2012 201218522140220 | 1-V442 - ILEOSTOMY STATUS | $98.60 | $41.15 | 223586810001 |
| | A4407 - OT SKIN BARR W/FLANGE EX WEAR BUILT IN CONVEX 4X4 OR LESS E | | | STERLING MEDICAL SERVICES LLC |
| 2/27/2012 201218522140221 | 1-V442 - ILEOSTOMY STATUS | $49.30 | $20.40 | 223586810001 |
| | A5063 - OSTOMY POUCH, DRAINABLE; FOR USE W/BARRIER W/FLANGE(2PIEC | | | STERLING MEDICAL SERVICES LLC |
| 2/28/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/28/2012 201214222149019 | 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 2/29/2012 201207222116353 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | Physical Medicine/Rehabilitation |
| 2/29/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 2/29/2012 201214222149021 | 1-6822 - CELLULITIS OF TRUNK | $94.00 | $24.90 | 036077740 |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 3/1/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |

| | | | |
|---|---|---|---|
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/1/2012 201214222149022 | 1-6822 - CELLULITIS OF TRUNK | $94.00 | $24.90 | 036077740 |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 3/2/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/2/2012 201214222149020 | 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 3/3/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/4/2012 201207322028622 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $16.40 | $16.40 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/5/2012 201215822016420 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | Physical Medicine/Rehabilitation |
| 3/5/2012 201208322068979 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/6/2012 201208322068979 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/7/2012 201208322068979 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/7/2012 201214222149023 | 1-6822 - CELLULITIS OF TRUNK | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 3/8/2012 201208322068979 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/9/2012 201208322068979 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/10/2012 201209322041052 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036089926 |
| | 1-33829 - OTHER CHRONIC PAIN | | | MORKER BHAGAVATLAL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/11/2012 201209322041052 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036089926 |
| | 1-33829 - OTHER CHRONIC PAIN | | | MORKER BHAGAVATLAL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/12/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |

| | | | | |
|---|---|---|---|---|
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/12/2012 201213722056770 | 1-99883 - NON-HEALING SURGICAL WOUND | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 3/13/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/13/2012 201213722056770 | 1-99883 - NON-HEALING SURGICAL WOUND | $58.00 | $16.40 | 036077740 |
| | 99231 - E/M SUB HOSPITAL VISIT PER DAY | | | MANAM BOB |
| | | | | Affordable Care Act Board Certified. |
| 3/14/2012 201208322061678 | 1-35981 - CRITICAL ILLNESS MYOPATHY | $278.00 | $35.05 | 036085786 |
| | 99233 - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PAT | | | MERSHON LYNN |
| | | | | Physical Medicine/Rehabilitation |
| 3/14/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/15/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/16/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/17/2012 201209322041052 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036089926 |
| | 1-33829 - OTHER CHRONIC PAIN | | | MORKER BHAGAVATLAL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/18/2012 201209322041052 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036089926 |
| | 1-33829 - OTHER CHRONIC PAIN | | | MORKER BHAGAVATLAL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/19/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/20/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/21/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/22/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |
| 3/23/2012 201209622170226 | 1-8792 - OPN WND ANTERIOR ABDOMEN | $24.90 | $24.90 | 036091543 |
| | 1-33829 - OTHER CHRONIC PAIN | | | AHMAD SHAKEEL |
| | 99232 - E/M SUB HOSPITAL VISIT PER DAY | | | Affordable Care Act Claims Threshhold of 6 |

| Date | ID | Code/Description | Charge | Paid | Provider |
|---|---|---|---|---|---|
| 3/23/2012 201213722056771 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 99231 - E/M SUB HOSPITAL VISIT PER DAY | $58.00 | $16.40 | 036077740 MANAM BOB Affordable Care Act Board Certified. |
| 3/24/2012 201209622170227 | 1-8792 - OPN WND ANTERIOR ABDOMEN | 1-33829 - OTHER CHRONIC PAIN 99238 - HOSPITAL DISCHARGE DAY | $29.65 | $29.65 | 036091543 AHMAD SHAKEEL Affordable Care Act Claims Threshhold of 6 |
| 3/25/2012 201209622186012 | 1-56962 - MECHANICAL COMPLICATION OF CO | 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE D SITE 99285 - ER VISIT FOR E/M OF PATIENT | $746.00 | $69.25 | 036097523 VIK DAVID Affordable Care Act Board Certified. |
| 3/25/2012 201211522064039 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 99223 - E/M INT HOSP VISIT PER DAY | $200.00 | $69.00 | 036061677 TREVINO JOSE Affordable Care Act Board Certified. |
| 3/25/2012 201210922017868 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 82150 - ASSAY OF SERUM AMYLASE | $12.65 | $3.19 | 036074466 ABRAHAM KURIAN Pathology |
| 3/25/2012 201210922017868 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 83690 - ASSAY BLOOD LIPASE | $13.80 | $3.36 | 036074466 ABRAHAM KURIAN Pathology |
| 3/25/2012 201210922017868 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | $11.50 | $2.87 | 036074466 ABRAHAM KURIAN Pathology |
| 3/25/2012 201210922017868 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | $20.70 | $4.14 | 036074466 ABRAHAM KURIAN Pathology |
| 3/25/2012 201210922017868 | 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | 82247 - BILIRUBIN; TOTAL | $10.35 | $0.12 | 036074466 ABRAHAM KURIAN Pathology |
| 3/27/2012 201214422019169 | 1-27651 - DEHYDRATION | 99232 - E/M SUB HOSPITAL VISIT PER DAY | $135.00 | $24.90 | 036082889 MASON RICHARD Affordable Care Act Board Certified. |
| 3/28/2012 201214422019169 | 1-27651 - DEHYDRATION | 99232 - E/M SUB HOSPITAL VISIT PER DAY | $135.00 | $24.90 | 036082889 MASON RICHARD Affordable Care Act Board Certified. |
| 3/29/2012 201214422019169 | 1-27651 - DEHYDRATION | 99232 - E/M SUB HOSPITAL VISIT PER DAY | $135.00 | $24.90 | 036082889 MASON RICHARD Affordable Care Act Board Certified. |
| 3/30/2012 201214422019169 | 1-27651 - DEHYDRATION | 99232 - E/M SUB HOSPITAL VISIT PER DAY | $135.00 | $24.90 | 036082889 MASON RICHARD Affordable Care Act Board Certified. |
| 3/31/2012 201214422019169 | 1-27651 - DEHYDRATION | 99232 - E/M SUB HOSPITAL VISIT PER DAY | $135.00 | $24.90 | 036082889 MASON RICHARD Affordable Care Act Board Certified. |
| 3/31/2012 201210422105910 | 1-56489 - OTHER FUNCTIONAL DISORDERS OF | 74270 - CONTRAST X-RAY EXAM OF COLON / KUB | $137.00 | $24.85 | 036116981 DOUMANIAN JOHN |

|  |  | Radiology Diagnosis |
|---|---|---|
| 4/1/2012 201214422019169 1-27651 - DEHYDRATION | $201.00 $29.65 | 036082889 |
| 99238 - HOSPITAL DISCHARGE DAY |  | MASON RICHARD |
|  |  | Affordable Care Act Board Certified. |
| 4/2/2012 201210922041965 1-30000 - ANXIETY STATE NOS | $278.00 $47.70 | 036116241 |
| 1-78096 - GENERALIZED PAIN |  | ABDO WAEL |
| 99306 - INT NSG FAC CARE PER DAY FOR E/M PT;TYPICALLY 45 MIN BEDSIDE | | Affordable Care Act Board Certified. |
| 4/4/2012 201210822080186 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE [ | $746.00 $69.25 | 036099835 |
| 1-33829 - OTHER CHRONIC PAIN |  | DIMOPOULOS JOAN |
| 99285 - ER VISIT FOR E/M OF PATIENT |  | Affordable Care Act Board Certified. |
| 4/4/2012 201211522075458 1-56969 - OTHER COLOSTOMY AND ENTEROS⁻ | $20.70 $4.14 | 036074466 |
| 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE |  | ABRAHAM KURIAN |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) |  | Pathology |
| 4/4/2012 201211522075458 1-56969 - OTHER COLOSTOMY AND ENTEROS⁻ | $13.80 $3.28 | 036074466 |
| 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE |  | ABRAHAM KURIAN |
| 83735 - ASSAY BLOOD MAGNESIUM |  | Pathology |
| 4/4/2012 201211522075458 1-56969 - OTHER COLOSTOMY AND ENTEROS⁻ | $11.50 $2.87 | 036074466 |
| 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI TE |  | ABRAHAM KURIAN |
| 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | Pathology |
| 4/4/2012 201212322327744 1-53550 - UNSPEC GASTRITIS W/O HEMORR | $1,360.00 $155.73 | 364021870001 |
| A0427 - AMBULANCE SERVICE, ALS, EMERGENCY TRANSPORT |  | RIDGE AMBULANCE SERVICE |
| 4/4/2012 201212322327744 1-53550 - UNSPEC GASTRITIS W/O HEMORR | $94.25 $9.40 | 364021870001 |
| A0425 - GROUND MILEAGE |  | RIDGE AMBULANCE SERVICE |
| 4/5/2012 201214422019170 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $300.00 $69.00 | 036082889 |
| 99223 - E/M INT HOSP VISIT PER DAY |  | MASON RICHARD |
|  |  | Affordable Care Act Board Certified. |
| 4/7/2012 201213922065966 1-78909 - ABDOMINAL PAIN, OTHER SPECIFIE [ | $500.00 $44.00 | 036121543 |
| 1-2752 - DIS MAGNESIUM METABOLISM |  | PARKES STEVE |
| 99284 - ER VISIT FOR E/M OF PATIENT |  | Affordable Care Act Board Certified. |
| 4/7/2012 201210322093908 1-56960 - COLOSTOMY AND ENTEROSTOMY C⁻ | $109.50 $18.90 | 200509091001 |
| A0425 - GROUND MILEAGE |  | PLATINUM CARE AMBULANCE INC |
| 4/7/2012 201210322093908 1-56960 - COLOSTOMY AND ENTEROSTOMY C⁻ | $75.00 $15.05 | 200509091001 |
| A0422 - AMB (ALS/BLS)OXYGEN&OXYGEN SUP PLIES, LIFE SUSTAINING SITU/ | | PLATINUM CARE AMBULANCE INC |
| 4/7/2012 201210322093908 1-56960 - COLOSTOMY AND ENTEROSTOMY C⁻ | $650.00 $114.57 | 200509091001 |
| A0429 - AMBULANCE, BLS, EMERGENCY TRANSPORT |  | PLATINUM CARE AMBULANCE INC |
| 4/7/2012 201211522075542 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $20.70 $4.14 | 036074466 |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) |  | ABRAHAM KURIAN |
|  |  | Pathology |
| 4/7/2012 201211522075542 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $13.80 $3.28 | 036074466 |

| | | | |
|---|---|---|---|
| 83735 - ASSAY BLOOD MAGNESIUM | | | ABRAHAM KURIAN |
| | | | Pathology |
| 4/7/2012 201211522075542 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $13.80 | $3.36 | 036074466 |
| 83690 - ASSAY BLOOD LIPASE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 4/7/2012 201211522075542 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $10.35 | $0.12 | 036074466 |
| 82247 - BILIRUBIN; TOTAL | | | ABRAHAM KURIAN |
| | | | Pathology |
| 4/7/2012 201211522075542 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $12.65 | $3.19 | 036074466 |
| 82150 - ASSAY OF SERUM AMYLASE | | | ABRAHAM KURIAN |
| | | | Pathology |
| 4/7/2012 201211522075542 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $11.50 | $2.87 | 036074466 |
| 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF 'ABRAHAM KURIAN | | | |
| | | | Pathology |
| 4/8/2012 201211522075543 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $13.80 | $3.28 | 036074466 |
| 83735 - ASSAY BLOOD MAGNESIUM | | | ABRAHAM KURIAN |
| | | | Pathology |
| 4/8/2012 201211522075543 1-78900 - ABDOMINAL PAIN, UNSPECIFIED SI T | $10.35 | $2.33 | 036074466 |
| 84100 - PHOSPHORUS INORGANIC (PHOSPHATE) | | | ABRAHAM KURIAN |
| | | | Pathology |
| 4/9/2012 201211622061628 1-V442 - ILEOSTOMY STATUS | $250.00 | $47.70 | 036119507 |
| 1-311 - DEPRESSIVE DISORDER NEC | | | PANICKER SUMITHA |
| 99306 - INT NSG FAC CARE PER DAY FOR E/M PT;TYPICALLY 45 MIN BEDSIDE Affordable Care Act Board Certified. | | | |
| 4/10/2012 201210822264989 1-72887 - MUSCLE WEAKNESS (GENERALIZED) | $226.00 | $4.14 | 363297173401 |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | EDWARD HOSPITAL |
| | | | |
| 4/10/2012 201211422103694 1-72887 - MUSCLE WEAKNESS (GENERALIZED) | $26.70 | $4.14 | 036094680 |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | GOLDBERG CATHRYN |
| | | | Pathology |
| 4/10/2012 201210822264989 1-72887 - MUSCLE WEAKNESS (GENERALIZED) | $138.00 | $3.28 | 363297173401 |
| 83735 - ASSAY BLOOD MAGNESIUM | | | EDWARD HOSPITAL |
| | | | |
| 4/10/2012 201211422103694 1-72887 - MUSCLE WEAKNESS (GENERALIZED) | $25.40 | $3.28 | 036094680 |
| 83735 - ASSAY BLOOD MAGNESIUM | | | GOLDBERG CATHRYN |
| | | | Pathology |
| 4/12/2012 201210922307051 1-V7260 - LABORATORY EXAMINATION, UNSPE | $226.00 | $4.14 | 363297173401 |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | EDWARD HOSPITAL |
| | | | |
| 4/12/2012 201211622049217 1-V7260 - LABORATORY EXAMINATION, UNSPE | $26.70 | $4.14 | 036094680 |
| 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | GOLDBERG CATHRYN |
| | | | Pathology |
| 4/14/2012 201213722125838 1-56960 - COLOSTOMY AND ENTEROSTOMY C | $53.73 | $18.90 | 366006013001 |
| A0425 - GROUND MILEAGE | | | CITY OF NAPERVILLE |

| Date | Code | Description | Amount | Amount 2 | Provider |
|---|---|---|---|---|---|
| 4/14/2012 201213722125838 1-56960 | | COLOSTOMY AND ENTEROSTOMY C | $747.93 | $114.57 | 366006013001 |
| | A0429 | - AMBULANCE, BLS, EMERGENCY TRANSPORT | | | CITY OF NAPERVILLE |
| 4/14/2012 201212122078127 1-56962 | | MECHANICAL COMPLICATION OF CO | $746.00 | $69.25 | 036097523 |
| | 1-78909 | - ABDOMINAL PAIN, OTHER SPECIFIE D SITE | | | VIK DAVID |
| | 99285 | - ER VISIT FOR E/M OF PATIENT | | | Affordable Care Act Board Certified. |
| 4/14/2012 201212422043378 1-78900 | | ABDOMINAL PAIN, UNSPECIFIED SI T | $10.35 | $0.12 | 036074466 |
| | 82247 | - BILIRUBIN; TOTAL | | | ABRAHAM KURIAN |
| | | | | | Pathology |
| 4/14/2012 201212422043378 1-78900 | | ABDOMINAL PAIN, UNSPECIFIED SI T | $12.65 | $3.19 | 036074466 |
| | 82150 | - ASSAY OF SERUM AMYLASE | | | ABRAHAM KURIAN |
| | | | | | Pathology |
| 4/14/2012 201212422043378 1-78900 | | ABDOMINAL PAIN, UNSPECIFIED SI T | $20.70 | $4.14 | 036074466 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | ABRAHAM KURIAN |
| | | | | | Pathology |
| 4/14/2012 201212422043378 1-78900 | | ABDOMINAL PAIN, UNSPECIFIED SI T | $11.50 | $2.87 | 036074466 |
| | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF ` | | | ABRAHAM KURIAN |
| | | | | | Pathology |
| 4/14/2012 201212422043378 1-78900 | | ABDOMINAL PAIN, UNSPECIFIED SI T | $13.80 | $3.36 | 036074466 |
| | 83690 | - ASSAY BLOOD LIPASE | | | ABRAHAM KURIAN |
| | | | | | Pathology |
| 4/16/2012 201214422019171 1-56400 | | UNSPECIFIED CONSTIPATION | $300.00 | $69.00 | 036082889 |
| | 99223 | - E/M INT HOSP VISIT PER DAY | | | MASON RICHARD |
| | | | | | Affordable Care Act Board Certified. |
| 4/17/2012 201214422019171 1-56400 | | UNSPECIFIED CONSTIPATION | $135.00 | $24.90 | 036082889 |
| | 99232 | - E/M SUB HOSPITAL VISIT PER DAY | | | MASON RICHARD |
| | | | | | Affordable Care Act Board Certified. |
| 4/17/2012 201216022138466 1-56981 | | INTESTINAL FISTULA | $137.00 | $24.85 | 036114746 |
| | 74270 | - CONTRAST X-RAY EXAM OF COLON / KUB | | | ANWAR MOHSEN |
| | | | | | Radiology Diagnosis |
| 4/18/2012 201214422019171 1-56400 | | UNSPECIFIED CONSTIPATION | $201.00 | $29.65 | 036082889 |
| | 99238 | - HOSPITAL DISCHARGE DAY | | | MASON RICHARD |
| | | | | | Affordable Care Act Board Certified. |
| 4/18/2012 201216022137760 1-56489 | | OTHER FUNCTIONAL DISORDERS OF | $137.00 | $24.85 | 036111780 |
| | 74270 | - CONTRAST X-RAY EXAM OF COLON / KUB | | | QURESHI IMRAN |
| | | | | | Radiology Diagnosis |
| 4/19/2012 201212122048290 1-56960 | | COLOSTOMY AND ENTEROSTOMY C | $361.00 | $51.40 | 036071433 |
| | 99222 | - E/M INT HOSP VISIT PER DAY | | | MILLIKAN KEITH |
| | | | | | Oncology |
| 4/19/2012 201213922030828 1-56962 | | MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/19/2012 201213922030828 1-56962 | | MECHANICAL COMPLICATION OF CO | $11.50 | $2.94 | 036066410 |
| | 85730 | - THROMBOPLASTIN TIME, PARTIAL(PTT);PLASMA OR WHOLE BLOOD | | | DECRESCE ROBERT |

| | | | | |
|---|---|---|---|---|
| | | | | Pathology |
| 4/19/2012 201213922030828 1-56962 - MECHANICAL COMPLICATION OF CO | | $10.35 | $1.91 | 036066410 |
| | 85610 - PROTHROMBIN TIME | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/19/2012 201213922030828 1-56962 - MECHANICAL COMPLICATION OF CO | | $11.50 | $2.87 | 036066410 |
| | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/19/2012 201213922030828 1-56962 - MECHANICAL COMPLICATION OF CO | | $31.05 | $5.18 | 036066410 |
| | 80053 - COMPREHENSIVE METABOLIC PANEL | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/19/2012 201212522132350 1-56989 - INTESTINAL DISORDERS NEC | | $127.00 | $21.57 | 036053959 |
| | 74250 - X-RAY EXAM OF SMALL BOWEL | | | SMITH CLAIRE |
| | | | | Radiology |
| 4/19/2012 201211822124905 | | $8.23 | $8.23 | 770624164001 |
| | A0120 - SERVICE CAR, BASE RATE | | | QUICK VANNS |
| | | | | |
| 4/19/2012 201211822124905 | | $8.23 | $8.23 | 770624164001 |
| | A0120 - SERVICE CAR, BASE RATE | | | QUICK VANNS |
| | | | | |
| 4/19/2012 201211822124905 | | $33.92 | $31.80 | 770624164001 |
| | A0425 - GROUND MILEAGE | | | QUICK VANNS |
| | | | | |
| 4/19/2012 201211822124905 | | $33.92 | $31.80 | 770624164001 |
| | A0425 - GROUND MILEAGE | | | QUICK VANNS |
| | | | | |
| 4/20/2012 201213922030828 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/20/2012 201213922030820 1-56962 - MECHANICAL COMPLICATION OF CO | | $11.50 | $2.87 | 036066410 |
| | 85025 - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/20/2012 201213922030820 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/20/2012 201212122029724 1-V7281 - PRE-OP CV EXAM | | $39.00 | $11.05 | 036053546 |
| | 93010 - ELECTROCARDIOGRAM REPORT | | | BILLHARDT ROGER A |
| | | | | Affordable Care Act Board Certified. |
| 4/20/2012 201212522132351 1-5180 - PULMONARY COLLAPSE | | $47.00 | $8.50 | 036053959 |
| | 1-V5881 - FITTING AND ADJUSTMENT OF VASC ULAR CATHETER | | | SMITH CLAIRE |
| | 71010 - X-RAY EXAM OF CHEST | | | Radiology |
| 4/21/2012 201213922030820 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/21/2012 201213922030820 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |

| | | | | |
|---|---|---|---|---|
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 4/21/2012 201213922030820 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $11.50 | $2.87 | 036066410 |
| | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | DECRESCE ROBERT<br>Pathology |
| 4/21/2012 201212122022260 | 1-79431 | - ABNORM ELECTROCARDIOGRAM | $345.00 | $46.45 | 036045179 |
| | 1-56981 | - INTESTINAL FISTULA | | | CHHABLANI RAMESH |
| | 99253 | - INPATIENT CONSULTATION FOR A NEW OR ESTABLISHED PATIENT | | | Affordable Care Act Board Certified. |
| 4/22/2012 201213922030829 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $10.35 | $1.91 | 036066410 |
| | 85610 | - PROTHROMBIN TIME | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201213922030829 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $20.70 | $2.82 | 036066410 |
| | 86850 | - ANTIBODY SCREEN RBC EACH SERUM | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201213922030829 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $8.05 | $2.35 | 036066410 |
| | 86901 | - BLOOD TYPING; RH (D) | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201213922030829 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $11.50 | $2.87 | 036066410 |
| | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201213922030820 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201213922030829 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201213922030829 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $8.05 | $1.75 | 036066410 |
| | 86900 | - BLOOD TYPING; ABO | | | DECRESCE ROBERT<br>Pathology |
| 4/22/2012 201212122022259 | 1-79431 | - ABNORM ELECTROCARDIOGRAM | $284.00 | $35.05 | 036045179 |
| | 1-56981 | - INTESTINAL FISTULA | | | CHHABLANI RAMESH |
| | 99233 | - SUBSEQUENT HOSPITAL CARE, PER DAY, FOR EVAL AND MAN OF PA | | | Affordable Care Act Board Certified. |
| 4/23/2012 201212122048291 | 1-56960 | - COLOSTOMY AND ENTEROSTOMY C | $4,509.00 | $729.70 | 036071433 |
| | 44625 | - CLOSE LG/SM BOWEL W/ RESECT & ANASTOMSIS (NOT COLORECTAL | | | MILLIKAN KEITH<br>Oncology |
| 4/23/2012 201213922030827 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |
| 4/23/2012 201213922030827 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $11.50 | $2.87 | 036066410 |
| | 85025 | - BLOOD COUNT; COMPLETE CBC, HGB HCT RBC WBC PLT,AUTO DIFF | | | DECRESCE ROBERT<br>Pathology |
| 4/23/2012 201213922030827 | 1-56962 | - MECHANICAL COMPLICATION OF CO | $11.50 | $2.94 | 036066410 |
| | 85730 | - THROMBOPLASTIN TIME, PARTIAL(PTT);PLASMA OR WHOLE BLOOD | | | DECRESCE ROBERT<br>Pathology |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2012 | 201213922030827 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $1.91 | 036066410 |
| | | 85610 - PROTHROMBIN TIME | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/23/2012 | 201213922030827 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/23/2012 | 201213922064770 | 1-56962 - MECHANICAL COMPLICATION OF CO | $295.00 | $21.80 | 036120861 |
| | | 88307 - SURGICAL PATHOLOGY, LEVEL V, GROSS & MICROSCOPIC EXAM | | | MAHON BRETT |
| | | | | | Hematology |
| 4/23/2012 | 201213122141051 | 1-V552 - ATTEN TO ILEOSTOMY | $2,040.00 | $245.60 | 036113030 |
| | | 1-56983 - PERFORATION OF INTESTINE | | | ADS AYMAN |
| | | 00840 - ANESTH: INTRAPERITONEL PROC LOWER ABDOM INCL LAPAROSCOP | | | Anesthesiology |
| 4/24/2012 | 201213922030822 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/24/2012 | 201213922030822 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/24/2012 | 201213922030822 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/25/2012 | 201213922030822 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/25/2012 | 201213922030822 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/25/2012 | 201213922030822 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/26/2012 | 201213922030824 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/26/2012 | 201213922030824 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/26/2012 | 201213922030824 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/27/2012 | 201213922030824 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | | Pathology |
| 4/27/2012 | 201213922030824 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |

| | | | | Pathology |
|---|---|---|---|---|
| 4/27/2012 201213922030824 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/28/2012 201213922030821 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/28/2012 201213922030821 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/28/2012 201213922030821 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/28/2012 201214222488449 | 1-V7189 - OBSERVATION FOR OTHER SPECIFII | $47.00 | $10.75 | 036053959 |
| | 74000 - X-RAY EXAM OF ABDOMEN | | | SMITH CLAIRE |
| | | | | Radiology |
| 4/29/2012 201213922030821 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/29/2012 201213922030821 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/29/2012 201213922030821 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/30/2012 201213922030826 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/30/2012 201213922030826 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | Pathology |
| 4/30/2012 201213922030826 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | Pathology |
| 5/1/2012 201213922030826 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |
| | 85027 - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT |
| | | | | Pathology |
| 5/1/2012 201213922030826 | 1-56962 - MECHANICAL COMPLICATION OF CO | $13.80 | $3.28 | 036066410 |
| | 83735 - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT |
| | | | | Pathology |
| 5/1/2012 201213922030826 | 1-56962 - MECHANICAL COMPLICATION OF CO | $20.70 | $4.14 | 036066410 |
| | 80048 - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT |
| | | | | Pathology |
| 5/2/2012 201213922030823 | 1-56962 - MECHANICAL COMPLICATION OF CO | $10.35 | $2.87 | 036066410 |

| | | | | | |
|---|---|---|---|---|---|
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT<br>Pathology |
| 5/2/2012 201213922030823 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 5/2/2012 201213922030823 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |
| 5/3/2012 201213922030823 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $10.35 | $2.87 | 036066410 |
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT<br>Pathology |
| 5/3/2012 201213922030823 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |
| 5/3/2012 201213922030823 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 5/4/2012 201213922030830 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |
| 5/4/2012 201213922030830 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $10.35 | $2.87 | 036066410 |
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT<br>Pathology |
| 5/4/2012 201213922030830 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 5/5/2012 201213922030830 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $10.35 | $2.87 | 036066410 |
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT<br>Pathology |
| 5/5/2012 201213922030830 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |
| 5/5/2012 201213922030830 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 5/6/2012 201213922030825 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $10.35 | $2.87 | 036066410 |
| | 85027 | - BLOOD COUNT; COMPLETE, CBC, AUTO HGB HCT RBC WBC PLT | | | DECRESCE ROBERT<br>Pathology |
| 5/6/2012 201213922030825 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $13.80 | $3.28 | 036066410 |
| | 83735 | - ASSAY BLOOD MAGNESIUM | | | DECRESCE ROBERT<br>Pathology |
| 5/6/2012 201213922030825 | 1-56962 - MECHANICAL COMPLICATION OF CO | | $20.70 | $4.14 | 036066410 |
| | 80048 | - BASIC METABOLIC PANEL (CALCIUM TOTAL) | | | DECRESCE ROBERT<br>Pathology |

| 6/1/2012 | 201216522079029 | 1-V442 - ILEOSTOMY STATUS | $90.00 | $26.55 | 036119507 |
| | | 99315 - NURSING FACILITY DISCHARGE DAY MANAGEMENT < 30 MIN. | | | PANICKER SUMITHA |
| | | | | | Affordable Care Act Board Certified. |

|  |  | **Total NIPS** | **$24,684.60** |

## Pharmacy

| Service Date | DCN | Drug | Charge Amount | Paid Amount | Provider |
|---|---|---|---|---|---|
| 11/23/2011 | 201133428046690 | HEPARIN 50 UNITS/5 ML (10/ML) ANTICOAGULANTS | $144.80 | $44.49 | 680208702002 OPTION CARE ENTERPRISES INC 1226 N MICHAEL DR WOOD DALE IL, 601911005 |
| 11/23/2011 | 201133428046985 | INFUVITE ADULT VIAL VITAMINS | $149.94 | $47.63 | 680208702002 OPTION CARE ENTERPRISES INC 1226 N MICHAEL DR WOOD DALE IL, 601911005 |
| 11/23/2011 | 201133428046880 | MONOJECT PREFILL 0.9% NA SYR ELECT/CALORIC/H2O | $234.50 | $55.30 | 680208702002 OPTION CARE ENTERPRISES INC 1226 N MICHAEL DR WOOD DALE IL, 601911005 |
| 11/23/2011 | 201133528056228 | GENERIC COMPOUND GENERIC COMPOUND | $4,158.03 | $978.75 | 680208702002 OPTION CARE ENTERPRISES INC 1226 N MICHAEL DR WOOD DALE IL, 601911005 |
| 11/23/2011 | 201132728085615 | FENTANYL 25 MCG/HR PATCH ANALGESICS | $137.38 | $74.86 | 362062697102 OSCO DRUGS 3270 1268 N LAKE ST AURORA IL, 605062453 |
| 11/23/2011 | 201132728087642 | HUMALOG 100 UNITS/ML VIAL HYPOGLYCEMICS | $140.69 | $125.58 ⚡ | 362062697102 OSCO DRUGS 3270 1268 N LAKE ST AURORA IL, 605062453 |
| 11/23/2011 | 201132728087837 | BD SYRINGE 0.5 ML 12.7MMX30G MISCELLENOUS MEDICAL SUPPLIES | $30.69 | $30.65 | 362062697102 OSCO DRUGS 3270 1268 N LAKE ST AURORA IL, 605062453 |
| 11/23/2011 | 201132728085446 | HYDROCODON-ACETAMINOPHN 10-325 ANALGESICS | $18.69 | $8.69 | 362062697102 OSCO DRUGS 3270 1268 N LAKE ST AURORA IL, 605062453 |
| 12/4/2011 | 201134628032243 | BD NEEDLES 27GX0.5" MISCELLENOUS MEDICAL SUPPLIES | $3.50 | $3.50 | 680208702002 OPTION CARE ENTERPRISES INC 1226 N MICHAEL DR WOOD DALE IL, 601911005 |

| | | | | |
|---|---|---|---|---|
| 12/4/2011 201134628033163 | HEPARIN 50 UNITS/5 ML (10/ML)<br>ANTICOAGULANTS | $54.30 | $19.56 | 680208702002<br>OPTION CARE ENTERPRISES INC<br>1226 N MICHAEL DR<br>WOOD DALE IL, 601911005 |
| 12/4/2011 201134628033004 | INFUVITE ADULT VIAL<br>VITAMINS | $21.42 | $10.75 | 680208702002<br>OPTION CARE ENTERPRISES INC<br>1226 N MICHAEL DR<br>WOOD DALE IL, 601911005 |
| 12/4/2011 201134628033641 | GENERIC COMPOUND<br>GENERIC COMPOUND | $1,191.65 | $314.49 | 680208702002<br>OPTION CARE ENTERPRISES INC<br>1226 N MICHAEL DR<br>WOOD DALE IL, 601911005 |
| 12/4/2011 201134628033091 | MONOJECT PREFILL 0.9% NA SYR<br>ELECT/CALORIC/H2O | $75.04 | $10.40 | 680208702002<br>OPTION CARE ENTERPRISES INC<br>1226 N MICHAEL DR<br>WOOD DALE IL, 601911005 |
| 12/4/2011 201135328041746 | GENERIC COMPOUND<br>GENERIC COMPOUND | $403.98 | $37.37 | 680208702002<br>OPTION CARE ENTERPRISES INC<br>1226 N MICHAEL DR<br>WOOD DALE IL, 601911005 |
| 2/17/2012 201204828078298 | HYDROCODON-ACETAMINOPHEN 5-325<br>ANALGESICS | $30.69 | $15.26 | 362062697102<br>OSCO DRUGS 3270<br>1268 N LAKE ST<br>AURORA IL, 605062453 |
| 3/24/2012 201208428033271 | DIPHENOXYLATE-ATROP 2.5-0.025<br>GASTROINTESTINAL | $38.69 | $16.43 | 362062697102<br>OSCO DRUGS 3270<br>1268 N LAKE ST<br>AURORA IL, 605062453 |
| 3/24/2012 201208428034125 | KLOR-CON M20 TABLET<br>ELECT/CALORIC/H2O | $18.99 | $17.94 | 362062697102<br>OSCO DRUGS 3270<br>1268 N LAKE ST<br>AURORA IL, 605062453 |
| 3/24/2012 201208428033891 | HYDROMORPHONE 2 MG TABLET<br>ANALGESICS | $10.99 | $7.96 | 362062697102<br>OSCO DRUGS 3270<br>1268 N LAKE ST<br>AURORA IL, 605062453 |
| 4/2/2012 201210228015366 | HYDROCODON-ACETAMINOPHN 10-325<br>ANALGESICS | $23.51 | $10.28 | 311494762001<br>JACOBS HEALTH CARE SYSTEMS<br>2313 S MT PROSPECT RD<br>DES PLAINES IL, 600181811 |
| 4/6/2012 201210028052680 | LOPERAMIDE 2 MG CAPSULE<br>GASTROINTESTINAL | $65.47 | $11.47 | 204185553001<br>HEARTLAND PHARMACY OF ILLINOIS<br>SUITE 400<br>WOODRIDGE IL, 605174953 |

| | | | | |
|---|---|---|---|---|
| 4/9/2012 201211628014996 | HYDROCODON-ACETAMINOPHN 10-325 ANALGESICS | $21.88 | $8.84 | 204185553001 HEARTLAND PHARMACY OF ILLINOIS SUITE 400 WOODRIDGE IL, 605174953 |
| 4/13/2012 201210428006107 | HYDROCODON-ACETAMINOPHN 10-325 ANALGESICS | $19.17 | $8.32 | 204185553001 HEARTLAND PHARMACY OF ILLINOIS SUITE 400 WOODRIDGE IL, 605174953 |
| 5/18/2012 201213928073804 | IBUPROFEN 600 MG TABLET ANTIARTHRITICS | $7.69 | $7.06 | 362062697102 OSCO DRUGS 3270 1268 N LAKE ST AURORA IL, 605062453 |
| 6/19/2012 201217128036211 | TRAMADOL HCL 50 MG TABLET ANALGESICS | $16.99 | $7.03 | 362062697102 OSCO DRUGS 3270 1268 N LAKE ST AURORA IL, 605062453 |
| | **Total Pharmacy** | | **$1,872.61** | |
| | *Grand Total* | *$500,207.59* | | |

**Schedule f:**



UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

KRISTI K. BAKER,

                   Plaintiff,

            v.

UNITED STATES OF AMERICA,

                   Defendant.

No.    1:15-CV-2492
Honorable Gary Feinerman

## Plaintiff's Proposed Findings of Fact and Conclusions of Law

Upon the record before the court as of April 26, 2017, at the close of the admission of evidence pursuant to Fed.R.Civ.P. 58 (a), the court finds the following facts to have been proven by a preponderance of the evidence, and applying the applicable law to such factual findings, makes the following conclusion of law.

### FINDINGS OF FACT

1.     This is a medical negligence action brought pursuant to the Federal Tort Claims Act (FTCA), 28 U.S.C.§2671 *et seq.*

2.     This case arises out of personal injuries sustained by Kristi Baker on and after August 18, 2011, as a result of surgery performed by Dr. Fadel Azer.

3.     Kristi Baker was born on September 2, 1967.

4.     Defendant is the United States of America.

5.     The remedy against the United States of America under the FTCA is exclusive for torts based on employees acting within the scope of their employment.

6.      On August 9, 2013, plaintiff Kristi K. Baker filed a medical negligence suit in the Circuit Court of Kane County, Illinois, court no. 13 L 419, against Fadel F. Azer, M.D.

7.      On January 17, 2014, the case was removed to the United States District Court for the Northern District of Illinois, and the United States was substituted as the federal defendant in place of Fadel F Azer, M.D., pursuant to the Federal Tort Claims Act ("FTCA"), 28 U.S.C.§2679(d), and 42 U.S.C.§233 in case no. 14 C 331.

8.      On January 17, 2014, the United States filed a Motion to Dismiss for Failure to Exhaust Administrative Remedies.

9.      On September 12, 2014, an order denying defendant's Morton to Dismiss was entered by Judge Andrea Wood.

10.      On March 4, 2015, plaintiff dismissed case no. 14 L 334 without prejudice due to plaintiff's failure to exhaust her administrative remedies as required by 28 U.S.C.§2675(a).

11.      On March 24, 2015, plaintiff refiled her Complaint, which is the case before this court, naming the United States of America as a defendant and alleging that negligent medical treatment by Dr. Fadel F. Azer, on and after August 18, 2011 was a proximate cause of injuries sustained by Kristi Baker.

12.      Plaintiff timely filed her suit more than six months after exhausting her administrative claim.

13.      At all times relevant, Fadel F. Azer was deemed an employee of the United States, acting within the scope of his employment.

14.      Jurisdiction and venue are appropriate within the district and division pursuant to 28 U.S.C.§1346(b) and §1402(b).

15.     The United States answered plaintiff's complaint and entered an appearance in this case.

## MEDICAL FACTS

1.      At all times relevant, Fadel F. Azer, M.D. was a physician, board certified in the specialty of obstetrics and gynecology.

2.      At all times relevant, Fadel F. Azer, M.D. was practicing medicine as an obstetrician/gynecologist employed at VNA Healthcare, formerly known as Visiting Nurse Association of Fox Valley.

3.      At all times relevant, VNA Healthcare received grant money from the United States and its employees were deemed employees of the United States under FTCA.

4.      Prior to August 18, 2011, Kristi Baker was a patient of VNA Healthcare.

5.      Prior to August 18, 2011, Dr. Fadel Azer saw Kristi Baker as a patient at VNA Healthcare on two visits, May 4, 2011 and July 11, 2011, and discussed contraception with her, including a permanent sterilization procedure known as a laparoscopic tubal ligation.

6.      Kristi Baker was admitted to Rush Copley Medical Center for same day surgery, a bilateral laparoscopic tubal ligation, on August 18, 2011.

7.      A bilateral laparoscopic tubal ligation is a minor laparoscopic procedure.

8.      Dr. Azer was the only surgeon involved in the performance of the laparoscopic tubal ligation on August 18, 2011.

9.      Dr. Azer was the only person who inserted a Veress needle, trocar, cautery device, suture, surgical instrument or laparoscopic camera into Kristi Baker during the laparoscopic procedure.

3

10.     Dr. Azer was the only person who performed any abdominal incision on Kristi Baker during the laparoscopic surgery on August 18, 2011.

11.     Dr. Azer knew Kristi Baker had two prior Caesarean sections, which are abdominal procedures.

12.     Kristi Baker had a side to side abdominal low transverse incision from her Caesarean sections.

13.     More probably true than not, Kristi Baker had adhesions or scar tissue as a result of those two prior abdominal procedures.

14.     Adhesions can cause tissues or organs to be stuck together that are not normally stuck together.

15.     Adhesions may make laparoscopic surgery more difficult.

16.     Adhesions increase the risk of injury to the bowel.

17.     To perform this tubal ligation, a Veress needle and two trocars were inserted and passed through the skin, the fat, the fascia, and the muscle into the peritoneum.

18.     If a patient has scar tissue from prior abdominal procedures, including Caesarean section, bowel, bladder and other internal organs can be adhesed or stuck together.

19.     On the day of surgery, Kristi Baker was obese.

20.     Obesity increases the risk of injury to the patient during laparoscopic surgery.

21.     On August 18, 2011, Kristi Baker was placed in the dorsal lithotomy position. Her bladder was drained.

4

22.     A manipulator was placed into the uterus by Dr. Azer.  A manipulator is a surgical tool used to facilitate mobilization or movement of the uterus during the tubal ligation to better see and access the fallopian tubes.

23.     Dr. Azer made an incision in the umbilicus with a scalpel.

24.     A Veress needle was inserted through the umbilical incision for the specific purpose of insufflating the abdomen with carbon dioxide to create the pneumoperitoneum.

25.     Dr. Azer did not use the Hasson technique, an open procedure, to insert the Veress needle.

26.     Insertion of the Veress needle by Dr. Azer was a blind insertion.

27.     Dr. Azer used the saline drop test to determine proper placement of the Veress needle.

28.     A Veress needle which punctured the tubular bowel through and through, piercing both the upper and lower walls with the tip of the needle in the peritoneum, would still react to the saline drop test.

29.     Once the abdomen was insufflated with carbon dioxide through the Veress needle, the Veress needle was removed.

30.     After the Veress needle was removed, a 5 mm trocar was inserted through a 5 mm incision in the umbilicus.

31.     An obturator was used to force the trocar through the layers of tissue between the skin and the peritoneum.

32.     When Dr. Azer believed he was in the peritoneum, the obturator was removed and the trocar was left in place.

5

33.     The procedure to insert the umbilical trocar is a blind procedure.

34.     Once the umbilical trocar was in place, a laparoscopic camera was inserted into the trocar.

35.     Once inserted, the laparoscopic camera remained in place until it was removed at the conclusion of the procedure.

36.     Once inserted, the laparoscopic camera provides the surgeon with a direct view of the surgical field that, may be viewed on a portable screen in the OR.

37.     Dr. Azer made a second 5 mm incision in the right lower quadrant.

38.     Dr. Azer inserted a second trocar through the incision in the right lower quadrant.

39.     The second trocar should have been inserted under direct visualization.

40.     The second 5 mm trocar in the right lower quadrant was a port through which Dr. Azer passed surgical instruments, including an electrocautery device known as a Kleppinger device.

41.     The Kleppinger device is a bipolar cautery device.

42.     The Kleppinger device was used to perform the tubal ligation.

43.     Injury to the bowel is a known event that is associated with any laparoscopic surgery, including a laparoscopic tubal ligation.

44.     The majority of injuries to the bowel in laparoscopic surgery occur during the entry portion of the procedure, during insertion of the Veress needle and/or placement of a trocar.

45.     If a bowel injury occurs during a laparoscopic procedure, morbidity and mortality are increased if the bowel injury is not recognized and treated at the time of surgery.

6

46.     In his dictated operative report, Dr. Azer stated he performed an abdominal surgery, and recorded the presence of omental adhesions to the left pelvic wall, and a normal uterus, fallopian tubes and ovaries.

47.     Dr. Azer used electrocautery to coagulate the right fallopian tube under direct visualization.

48.     Dr. Azer used electrocautery to coagulate the left fallopian tube under direct visualization.

49.     No complications in the procedure were recorded by Dr. Azer in the operative report.

50.     Dr. Azer's operative report does not describe any difficulties in visualization with the laparoscopic camera at any time during the procedure.

51.     Dr. Azer does not remember the type of trocar, obturator or laporoscopic camera he used.

52.     After coagulating the fallopian tubes, all instruments were removed from the peritoneum by Dr. Azer.

53.     Dr. Azer closed the two 5 mm skin incisions at the umbilicus and in the right lower quadrant with sutures.

54.     Kristi Baker was taken to the PACU at 13:19 in stable condition.

55.     Kristi Baker was discharged home from the PACU shortly after 15:30.  Her pain was controlled.  She was instructed to call VNA for an appointment to be seen in two weeks.

56.     Kristi Baker was not in septic shock when she left the PACU shortly after 15:30.

7

57.    On August 18, 2011 at 7:45 p.m., emergency medical personnel were dispatched to the home of Kristi Baker in response to a 911 call.

58.    Kristi Baker was taken to Rush-Copley Medical Center.

59.    Kristi Baker was evaluated in the emergency room. She had generalized abdominal pain, worse in the upper abdomen. Pain was described as moderate and constant since surgery.

60.    On exam, Kristi Baker had abdominal distention, generalized tenderness, no rebound or guarding, and normal bowel sounds.

61.    She was till tender and complaining of abdominal pain after IV pain medication.

62.    She had a slightly elevated amylase and lipase and slight leukocytosis.

63.    Kristi Baker was admitted to the Rush-Copley Medical Center from the emergency department for observation and serial abdominal exams.

64.    On August 18, 2011, she had a CT of the abdomen and pelvis. The report of the CT prepared y Dr. Javwaud Zafar showed a moderate pneumoperitoneum within the abdomen and at the umbilicus incision site. Dr. Zafar stated these were likely post operative in nature but a post op bowel injury could not be excluded. Correlation with clinical sign/symptoms was recommended.

65.    On August 18, 2011, Kristi Baker was seen by Dr. Sarah McCollester, a colleague of Dr. Azer, on call at the hospital for VNA. She stated Kristi Baker presented to the emergency department with severe right upper quadrant pain.

66.    Dr. McCollester examined Kristi Baker and found a mildly distended abdomen with hypoactive bowel sounds, tender to palpitation in all quadrants with no rebound or guarding.

8

67.     On August 19, 2011 at 00:26, Kristi Baker complained of aching and cramping, stating her pain as "6." Her abdomen was tender to palpation.

68.     On August 19, 2011 at 04:00, her abdomen was distended and tender to palpation.

69.     On August 19, 2011 at 08:28, her pain level was 9, with no response to pain medication.

70.     On August 19, 2011 at 09:10, she complained of severe cramping and inability to defecate.

71.     On August 19, 2011, repeat labs show her white blood cell count was slightly elevated. She also had an elevated lipase and amylase.

72.     Dr. Azer saw Kristi Baker as the physician on call for VNA at Rush-Copley Medical Center on August 19, 2011 at 10:00 a.m.

73.     Dr. Azer reviewed the patient's chart, including the emergency department record.

74.     Dr. Azer reviewed the CT report.

75.     When Dr. Azer saw Kristi Baker, she was complaining of severe cramps.

76.     Kristi Baker was not seen by any other doctor on August 19, 2011 after Dr. Azer.

77.     A bowel perforation was never in the differential diagnosis of Dr. Azer.

78.     Dr. Azer determined that Kristi Baker had abdominal pain, distention and tenderness from gas.

79.     Dr. Azer prescribed an enema, and miralax, if there was no bowel movement after the enema. Kristi Baker was to ambulate after the enema.

80.     Dr. Azer was informed by nursing that Kristi Baker had a bowel movement.

81.     Dr. Azer gave a verbal order to discharge Kristi Baker.

9

82.     Kristi Baker was discharged home on August 19, 2011 with instructions to follow up with Dr. Azer on August 25, 2011.

83.     On August 24, 2011 at 18:40, emergency medical personnel were dispatched to the home of Kristi Baker for a patient with a distended and rigid abdomen.

84.     Kristi Baker was brought by ambulance to Rush-Copley Medical Center on August 24, 2011.

85.     Dr. Richard Mason is a board certified general surgeon.

86.     All opinion testimony provided by Dr. Mason was based upon a reasonable degree of medical certainty.

87.     Dr. Mason saw Kristi Baker in the emergency room at Rush Copley Medical Center on August 24, 2011. He was called to see Kristi Baker as an emergency consult for a patient who presented with clinical signs and symptoms of sepsis, who had laboratory findings and a CT scan suggestion of a perforated viscus or acute abdomen. A perforated viscus is a hole or breakdown in the integrity of the wall of the intestine resulting in air and fluid in the abdominal cavity.

88.     Dr. Mason confirmed the findings of a perforated viscus which is a condition which requires surgery.

89.     Dr. Mason performed surgery on August 24, 2011.

90.     As a result of the surgery, Dr. Mason prepared and dictated a three-page operative report.

91.     Dr. Mason made a midline incision, a vertical cut from the xiphoid process (just below the rib cage) to the pubis, along the midline of the abdomen.

10

92.     Dr. Mason was aware that Kristi Baker had a laparoscopic tubal ligation one week prior to his procedure.

93.     Upon completion of the midline incision, Dr. Mason entered the umbilical area through the entry site at the umbilicus of the prior tubal ligation.

94.     Upon entry of the umbilical area, he found a small abscess, which is a fluid collection of purulent or pus type material, and multiple pockets of air.

95.     The pockets of air were from leakage of the airways in the bowel into the abdominal cavity.

96.     Upon entry, Dr. Mason discovered a large volume of succus entericus, fluid from the small intestine, in the abdominal cavity.

97.     Upon entry, Dr. Mason suctioned 2.9 liters of succus entericus from the abdominal cavity.

98.     Dr. Mason inspected the bowel to discover the source of the air pockets and succus entericus.

99.     Upon inspection of the bowel, Dr. Mason determined there was no injury to the rectum, the sigmoid colon, attached to the rectum; or the descending colon, which lies in the lateral aspect of the left side of the abdomen.

100.     Upon inspection of the transverse colon, the mid portion of the bowel, which extends from the right upper quadrant to the left upper quadrant and can lie anywhere from the pelvis to the upper abdomen, Dr. Mason found a through and through injury to the transverse colon underneath the umbilicus.

11

101.    Dr. Mason opined that one of the trocars which was used to enter the abdomen in the laparoscopic tubal ligation went through and through the bowel at that location.

102.    The bowel is a tubular structure. Dr. Mason stated a through and through perforation is a perforation of the bowel on the upperside and underside of the bowel.

103.    This was a poking injury causing two separate holes in the transverse colon under the umbilicus.

104.    Purulent fluid from the colon was draining from these perforations and the tissues around the colon.

105.    Dr. Mason then examined the remainder of the transverse colon, known as the proximal transverse colon; the ascending colon; and the cecum. There was no injury to these sections of the intestines.

106.    Dr. Mason then examined the ileum and found a second through and through perforation.

107.    The second through and through perforation was a trocar injury which occurred during the tubal ligation.

108.    Pathology specimens from surgery submitted to the lab after the procedure confirmed the perforations in the transverse colon.

109.    Although no perforation of the ileum is confirmed in a pathology specimen submitted to the lab after the procedure, the perforations were not microscopic and were seen by Dr. Mason and described by him in his operative report.

110.    The two sets of perforations found by Dr. Mason required surgical repair.

12

111.   As the perforations were discovered, they were sutured closed to prevent further leakage of intestinal/colonic fluid.

112.   Dr. Mason resected and removed a portion of the ileum, which had the perforations, and created an anastomoses, re-attaching the ends of the bowel left from the removed section.

113.   Dr. Mason resected and removed a section of bowel in the transverse colon which contained the perforations. He did not perform an anastomosis.

114.   Dr. Mason created a colostomy of the transverse colon. He brought the ends of the resected bowel out through the abdominal wall through an opening in the skin so the contents of the bowel could be controlled into an external device, a bag.

115.   Once the colostomy was created, the patient would evacuate her bowels during a bowel movement into the colostomy bag.

116.   As the tissues in the abdominal cavity surrounding the bowel were so contaminated with succus and purulent material, Dr. Mason performed an omentectomy to remove a portion of the infected tissue.

117.   Because of the widespread infection, Dr. Mason irrigated the abdomen with eight liters of fluid, and placed multiple drains in the abdominal cavity to remain in place and continuously remove residual infected fluid and bacteria after surgery was completed.

118.   The midline incision created by Dr. Mason was not closed, and was left open. The incision was left open to reduce the risk of compartment syndrome which can occur in a patient with severe peritonitis. Dr. Mason also left the wound open because due to extensive nature of the infection, necrosis and purulent material he found within the abdomen, he

13

anticipated the need to return the patient to the operating room to further clean out infected tissue.

119.    Dr. Mason found two sets of perforations, a total of four holes.

120.    One set of perforations, two holes, was found in the colon under the umbilicus (belly button).

121.    A second set of perforations was remote and distant from the first set of perforations.

122.    Dr. Mason's preoperative diagnosis were perforated viscus and acute abdomen. His postoperative diagnosis was through and through perforation of the midtransverse colon and midileum with extensive succus entericus in the abdominal cavity.

123.    After surgery, Kristi Baker was treated by a post operative team of physicians, including infectious disease specialists, critical care specialists, and pulmonologists.

124.    Following surgery on August 24, 2011, Kristi Baker was admitted to the intensive care unit.

125.    As a result of her sepsis and peritonitis, Kristi Baker was in hypotensive hypovolemic circulatory shock. She required ventilatory support. She was on intravenous antibiotics and pain medication.

126.    Kristi Baker was in hypotensive hypovolemic circulatory shock, also known as septic shock, a circulatory condition where a patient is unable to maintain adequate blood pressure to perfuse her organs, because of peritonitis caused by leakage of intestinal contents into the abdominal cavity.

14

127.     As a result of septic shock, Kristi Baker required volume resuscitation with pressors to maintain circulatory support.  She also required transfusion with packed red blood cells to help maintain oxygenation of tissues and organs to prevent the death of the patient.

128.     In the intensive care unit, Kristi Baker began to receive TPN, nutrition supplied through a catheter intravenously.

129.     As Kristi was immobilized and on a ventilator in the ICU, she was placed on DVT prophylaxis to prevent formation of a clot in the lower extremities that could break off and cause pulmonary embolism.

130.     Early in Kristi Baker's care, beginning on August 26, 2011, Dr. Mason consulted with and discussed this severely ill patient with Dr. Keith Millikan at Rush University Medical Center in Chicago.  Dr. Mason would continue to contact Dr. Millikan regarding Kristi Baker throughout the course of his care of this patient.

131.     With an open wound, Kristi Baker required specialized daily wound care and dressing changes from specialized wound care nurses.  Part of her wound care was application of a wound vac, a device that covers the open wound and helps remove necrotic fluid and bacteria.

132.     On August 29, 2011, Kristi was extubated and taken off of the ventilator, but she was agitated, confused and delirious.  She did not understand where she was or what was happening.  She was placed back on the ventilator.

133.     On August 31, 2011, concerned about her increased confusion and sepsis, Dr. Mason returned the patient to the operating room, to go back into the abdomen to irrigate the abdominal cavity and its crevices to remove infection.

15

134. When Dr. Mason entered the abdominal cavity on August 31, 2011, he found a large amount of infection, inflammatory tissue and purulent material in her abdomen.

135. On August 31, 2011, the anastomoses he had performed in the ileum had dehisced. Dr. Mason determined the tissues did not have the integrity to heal. He created an ileostomy by bringing the ends of the resected ileum up through the abdominal wall and skin.

136. An ileostomy, like a colostomy, requires a bag at the exteriorized ends to collect bowel fluids.

137. Dr. Mason again returned Kristi Baker to the operating room on September 2, 2011 to wash out fluids from the abdominal cavity and to remove bacteria and infection. At that time, her Jackson Pratt drains previously placed were also irrigated. Purulent fluid from the drains was also cultured for infection.

138. When Dr. Mason observed the presence of a fluid collection on a September 10, 2011 CT scan, he consulted with an interventional radiologist to place an additional small drain under CT guidance to further drain abdominal abscesses. CT guided drainage of abscesses was again performed on September 14, 2011.

139. On September 14, 2011, the ileostomy was digitally manipulated by Dr. Mason to ensure there were no restrictions or blockage to the flow of intestinal materials.

140. Dr. Mason opined that multiple surgeries and intraabdominal sepsis like Kristi Baker had are very traumatic for any patient.

141. Just prior to discharge from Rush-Copley Medical Center, Kristi Baker was evaluated by a physical therapist and found to require maximum assistance.

16

142.     Just prior to discharge from Rush-Copley Medical Center, Kristi Baker was evaluated by occupational therapists as totally dependent in most of her daily living activities.

143.     When Kristi Baker was discharged from Rush-Copley Medical Center on September 17, 2011, she was transferred to Kindred Hospital.  She was too sick to go home.  She remained at Kindred Hospital until November 23, 2011.

144.     Dr. Mason is not on staff at Kindred Hospital.  While at Kindred Hospital, Kristi Baker would be cared for by a general surgeon, Dr. Wilson.  Before discharge, Dr. Mason drew diagrams to describe the locations of the drains he had placed and the anatomy of her bowel, including her ileostomy, colostomy and fistulas which had developed from leakage of infected fluid.

145.     When the drainage from the fistula persisted, Dr. Mason referred Kristi Baker to Dr. Keith Millikan at Rush University Medical Center to assess the fistula, stop the drainage and ultimately to close Kristi Baker's abdominal wounds.

146.     While at Kindred Hospital, Kristi Baker was taken by ambulance to see Dr. Keith Millikan on October 18, 2011.

147.     While at Kindred Hospital, Kristi Baker was taken by ambulance to see Dr. Mason at his office on November 11, 2011.

148.     While at Kindred, Kristi Baker required wound care for her open midline incision, mucous fistulas, ileostomy and colostomy.  She had a wound vac attached to her.

149.     When enteric fluid from the bowel comes in contact with the skin, it is very irritating and burning to the skin surface.

17

150.    To control or alleviate irritation and burning of the skin by bowel fluid, Dr. Mason and the wound therapy team tried to control the amount of drainage by giving different medications, holding oral feeding of the patient, providing TPN and using appliances like drains and the wound vac.

151.    When discharged from Kindred Hospital on November 23, 2011, Kristi Baker was still receiving physical therapy. She had a bedside commode, a rolling walker, a wheelchair and a reacher. She was on norco, risperidone, and a fentanyl patch, changed every 72 hours.

152.    Kristi Baker was admitted to Rush-Copley Medical Center from November 28, 2011 to December 4, 2011 for aggressive wound therapy and control of drainage from a fistula in her lower abdomen. Her skin was irritated with chemical burns and she required a new appliance, a fistula pouch, created by the wound care specialist, to collect the fluid.

153.    On December 5, 2011, Kristi Baker was seen in the ER at Rush-Copley Medical Center. She was anxious and complaining of pain and increased drainage. She was discharged to Kindred Hospital.

154.    From December 5, 2011 to January 10, 2012, Kristi Baker was at Kindred Hospital for management of her wound, fistula and TPN.

155.    Kristi Baker was taken by ambulance to see Dr. Keith Millikan at Rush University Medical Center on December 8, 2011 to plan for closure of the abdominal wound.

156.    From January 10, 2011 to January 16, 2012, Kristi Baker was at Rush University Medical Center in Chicago. On January 13, 2012, Dr. Millikan took down and repaired the colostomy. The ileostomy remained.

157.    From January 26, 2012 to February 17, 2012, Kristi Baker was a patient at Kindred Hospital. She was in significant pain from her surgeries, taking dilaudid, morphine and fentanyl for pain relief.

158.    On February 1, 2012, she began a general diet. She began to wean off morphine use

159.    On February 17, 2012, Kristi Baker was discharged home. She was taking norco and using the fentanyl patch.

160.    Kristi Baker was admitted to Rush-Copley Medical Center from February 20, 2012 to February 23, 2012 for additional wound care to address skin irritation caused by leakage of intestinal fluids. She was still receiving acetaminophin and hydrocodone for pain control.

161.    Kristi Baker was again admitted to Rush-Copley Medical Center from February 24, 2012 to February 26, 2012 for treatment of leakage before being transferred back to Kindred Hospital from February 26, 2012 to March 24, 2012.

162.    Kristi Baker was admitted to Rush-Copley Medical Center from March 25, 2012 to April 1, 2012 for treatment of skin breakdown from uncontrolled ileostomy output. She was discharged back to Kindred Hospital.

163.    Kristi Baker was admitted to Rush-Copley Medical Center from April 4, 2012 to April 6, 2012 for treatment of skin breakdown from uncontrolled ileostomy leakage.

164.    From April 6, 2012 to April 14, 2012, Kristi Baker was at Manorcare in Naperville, a skilled nursing facility.

165.    Kristi Baker was admitted to Rush-Copley Medical Center from April 14, 2012 to April 18, 2012 for treatment of skin breakdown from uncontrolled ileostomy leakage.

19

166. From April 19, 2012 to May 6, 2012, she was hospitalized at Rush University Medical Center in Chicago.

167. On April 23, 2012, Dr. Millikan reversed the ileostomy.

## BREACH OF THE STANDARD OF CARE

1. Dr. Michael Zinaman testified that Dr. Azer violated the standard of care in multiple ways during the laparoscopic tubal ligation.

2. Dr. Zinaman testified that when Dr. Azer punctured the bowel when placing the second trocar under direct visualization, he violated the standard of care.

3. Dr. Zinaman testified that when Dr. Azer failed to recognize the two perforations in the midtransverse colon caused by the insertion of the umbilical trocar, he violated the standard of care.

4. Dr. Zinaman testified that when Dr. Azer failed to recognize the two perforations in the ileum caused by the trocar, he deviated from the standard of care.

5. Dr. Zinaman testified that when Dr. Azer failed to perform an abdominal pelvic surgery to look at all of the organs, including the intestines, to check for injury to the intestines, he violated the standard of care.

6. Dr. Zinaman testified that when Dr. Azer failed to call a general surgeon to come to the operating room to repair the two sets of perforations in the intestine, he violated the standard of care.

7. Dr. Zinaman testified that if Dr. Azer found a perforation of the bowel, the standard of care requires a general surgeon to be called immediately to care for the patient.

20

8.     Dr. Zinaman testified that when Dr. Azer discharged Kristi Baker from Rush-Copley Medical Center on August 19, 2011 without calling a general surgeon to assess the patient and repair the two sets of perforations, he violated the standard of care.

## CAUSATION

1.     Dr. Azer should not have punctured the ileum under direct visualization with a trocar.  When he observed the punctures as they occurred, a surgeon would have been called to repair the perforations.

2.     More likely than not, on August 18, 2011, if Dr. Azer had observed that the transverse colon had been punctured during the placement of the umbilical trocar, he would have called for a general surgeon as a consult and the perforations would have been repaired.

3.     If the perforations had been timely identified and repaired in the operating room, Kristi Baker would not have had bowel contents leaking into her abdominal cavity for seven days resulting in sepsis, thickened, inflamed and necrotic tissue, abscesses and copious succus entericus.  She would not have experienced septic shock.  She would not have required extensive multiple surgeries, including colostomy, anastomoses, omentectomy, and ileostomy, performed by Dr. Mason.

4.     As a proximate result of Dr. Azer's negligence on and after August 18, 2011, Kristi Baker suffered a long and excruciatingly painful course, with many complications.  She was forced to endure multiple surgeries to repair the perforations of her colon including colostomy, omentectomy, ileostomy, placement of drains, and washouts/irrigations of the abdomen.

21

5.     As a proximate result of Dr. Azer's negligence, Kristi Baker had copious constant drainage from her open abdominal wounds for nine months, and was a patient in a hospital environment from August 24, 2011 to May 6, 2012.

## DAMAGES

1.     In a suit under the Federal Tort Claims Act, as in a diversity suit, the damages rules of the state whose law governs the substantive issues in the case binds the federal court, as damages law is substantive law. *Arpin v. United States*, 521 F. 3d 769 (7th Cir. 2008).  In Illinois, verdicts for compensatory damages, including non-economic damages, are itemized as separate and distinct elements of damages. *Powers v. Illinois C.G.R.Co.*, 91 Ill. 2d 375, 438 N.E.2d 152 (1982).

2.     Under Illinois law, the court may assess damages for Kristi Baker's physical pain and mental suffering, her disability or loss of a normal life, disfigurement, and medical expenses incurred.  (I.P.I. (Civil) Nos. 30.01,. 30.04, 30.04.01, 30.04.02, 30.05, 30.06).

3.     "Disability" has been defined as the "absence of competent physical, intellectual, or moral powers; incapacity by physical defect or infirmity." *Kresin v. Sears Roebuck*, 316 Ill. App. 3d 433, 442 (1st Dist. 2000).  It can be total or partial, temporary or permanent.  "Loss of a normal life" is the temporary or permanent diminished ability to enjoy life, including a person's inability to pursue the pleasurable aspects of life. I.P.I. (Civil) No. 30.04.02.  Disability and loss of a normal life are not two separate elements of damage but rather, two descriptions of the same element.

4.     "Disfigurement" has been defined by the Illinois courts as making one "less complete, perfect or beautiful in appearance or character." *Kresin*, 316 Ill. App. 3d 433, 442.

22

5. Under Illinois law, mental suffering caused by or related to a physical injury is recoverable even in the absence of physical pain. *Holston v. Sisters of the Third Order of St. Francis*, 247 Ill. App. 3d 985, 1001-2 (1st District. 1993), *affirmed by Holston v. Sisters of the Third Order of St. Francis,* 165 Ill. 2d 150 (1995). Mental anguish in a personal injury action covers the pain associated with the injury, the mental reaction to that pain and the mental reaction to the possible consequences of the injury: "One could recover for the anxiety accompanying physical injury, reasonable anxiety about the consequences of the tort, apprehension of future disease, disability or paralysis, or fear about future surgery." *Id.*

6. Physical pain is a concept anyone can understand. No doctor is necessary to verify it. Everyone recalls their last headache, toothache, or arthritic joint. When we have pain, we seek to remove or alleviate it.

7. In support of damages, plaintiff reiterates all the medical facts outlined in paragraphs _____ through _____ above.

8. Kristi Baker was forced to undergo dressing changes several times per day that were so painful she had to be pre-medicated with morphine. Even with pain medication, Kristi Baker was often in tears. She was required to wear a wound vac to suction the drainage. She was refitted multiple times for ostomy bags to collect fluids so her skin would be less macerated from chemical burns.

9. Kristi Baker required months of broad spectrum antibiotics, intravenous and oral narcotic pain medication, fentanyl patches, and other medications. Many of these medications had side effects including nausea and constipation.

10. Kristi Baker was on a ventilator from August 24, 2011 to September 6, 2011.

23

11. Kristi Baker did not eat normally for months and was fed intravenously, through TPN.

12. Kristi Baker was essentially bedridden for months. In addition to restrictions on her ambulation, she was attached to IV poles and a wound vac.

13. Kristi Baker was a patient in a hospital or a skilled care facility virtually almost every day from August 24, 2011 to May 6, 2012.

14. Prolonged immobilization resulted in deconditioning and weakness for which Kristi Baker required occupational and physical therapy to adapt, relearn or perform basic adult daily living activities, including bathing and grooming.

15. Kristi Baker was a single mother. Her daughter, Caitlyn, was born on November 5, 2005. For the nine months Kristi was hospitalized, her contact with her daughter was limited. The quality of their time together was circumscribed by the hospital environment.

16. Kristi Baker is permanently disfigured. Instead of two 5 mm incisions after an uneventful tubal ligation, Kristi Baker pouches out from a midline scar from below her rib cage to the pelvis and has multiple other scars from a colostomy, ileostomy, fistulas, drain and tube insertion site.

17. Kristi Baker was depressed as a result of constant medical setbacks, isolation in a hospital setting, inability to be with her daughter, and inability to do what she wanted when she wanted.

## CONCLUSIONS OF LAW

1.     This court has jurisdiction of the parties and subject matter in this cause to hear and determine liability and damages arising out of injuries sustained by Kristi Baker pursuant to 28 U.S.C. §§1346(b), 1402(b), and 2671, *et seq.*

2.     Under the FTCA, liability for medical malpractice is controlled by state law, the law of Illinois in this case. *See Hollis v. United States*, 323 F.3d 330, 334 (5th Cir. 2003). Under Illinois law, the plaintiff in a medical negligence action must present evidence of 1) the standard of care, 2) a breach of that standard of care, 3) and that breach caused an injury. *Walski v. Teisinga*, 72 Ill.2d 249 (1978). The standard of care can be proved through expert testimony or through admissions by, or cross examination of, a defendant. *Purtill v. Hess*, 111 Ill.2d 229, 242 (1986).

3.     Physicians are required to possess and use the knowledge skill and care ordinarily used by a reasonably careful physician under the same or similar circumstances. *Studi v. Sherman Health Sys.*, 951 N.E.2d 1131, 2011 Ill. LEXIS 1093, 351 Ill. Dec. 467 (2011). To establish proximate cause, the plaintiff must prove by a preponderance of the evidence that the defendant's negligence was *a* cause that, in the natural or ordinary course of events, produced the plaintiff's injury. It need not be the only cause or the last one even the nearest cause. It is sufficient if it combines with some other cause resulting in the injury. I.P.I. (Civil) No. 1501.

4.     The injuries sustained by Kristi Baker were proximately caused by the negligent acts and omission of Dr. Fadel Azer, an employee of the United States of America acting within the scope of his employment, under the FTCA, and under circumstances where the United States

of America, if a private person, would be liable to the plaintiff in accordance with Illinois law, the substantive law applicable in this case.

5.    Judgment should be entered against the United States of America and in favor of the plaintiff in the following amount, itemized as follows:

| | |
|---|---|
| physical pain and mental suffering | $  2,500,000.00 |
| disfigurement | $     500,000.00 |
| loss of enjoyment of life | $ 1,500,000.00 |
| medical expenses incurred (paid) | $   500, 207.59 |

Judgment should be entered for the plaintiff and against the United States of America in the amount of $5,000,000.00

6.    Plaintiff should recover her costs from defendant.

7.    Under the FTA, the court does not aware pre-judgment interest. 28 U.S.C. § 2674. However, post-judgment interest should accrue and be payable on all of the above amounts at the maximum rate allowable by law from the date this Judgment is filed with the appropriate government agency until said Judgment is paid.

Respectfully submitted,

_s/ Susan J. Schwartz_____
Susan J. Schwartz

Susan J. Schwartz
Corboy & Demetrio, P.C.
33 N. Dearborn Street
21st Floor
Chicago, Illinois 60602
(312) 346-3191
Firm I.D. 108

26

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

KRISTI K. BAKER,                          )
                                          )
                    Plaintiff,            )     No. 15 C 2492
                                          )
          v.                              )     Judge Feinerman
                                          )
UNITED STATES OF AMERICA,                 )
                                          )
                    Defendant.            )


## DEFENDANT'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW

### Findings of Fact

1.      This is a medical negligence case brought pursuant to the Federal Tort Claims(FTCA), 28 U.S.C. § 2671.

2.      This case involves medical complications following plaintiff Kristi Baker's laparoscopic tubal ligation performed by a physician employed by the VNA Health Center, Aurora, Illinois, in 2011.

3.      Plaintiff Kristi Baker was born on September 21, 1967.

4.      The defendant is the United States of America.

5.      The physician who performed the tubal ligation at issue is Fadel F. Azer, M.D., an employee of VNA Health Center, Aurora, Illinois.

6.      The VNA Health Center is a federally-funded clinic and for purposes of this case, Fadel F. Azer, M.D. is deemed to be an employee of the United States pursuant to 42 U.S.C. § 233, for Federal Tort Claims Act purposes only.

7.      Plaintiff has complied with all jurisdictional and procedural prerequisites relating to the filing and prosecution of the litigation.

8.      Jurisdiction and venue are proper in this district and division.

9.      On April 4, 2011, Ms. Baker signed a consent for sterilization form, declaring her desire to have a tubal ligation.

10.      On May 4, 2011, Ms. Baker met with Dr. Azer regarding her desire to undergo a tubal ligation. Dr. Azer discussed with Ms. Baker the pros and cons of the procedure, its irreversible nature, other birth control alternatives, and the possible complications from the surgery, including infection, bleeding, injury to internal organs, and risk of both intra- and extra-uterine pregnancy. Ms. Baker stated that she understood.

11.      On July 11, 2104, Ms. Baker again met with Dr. Azer regarding scheduling a tubal ligation. Dr. Azer discussed with Ms. Baker the alternatives and complications and Ms. Baker stated that she understood.

12.      On August 18, 2011, Ms. Baker underwent a laparascopic tubal ligation performed by Dr. Azer at Rush-Copley Medical Center in Aurora, Illinois.

13.      At the time of the surgery, Ms. Baker was obese, with a height of 5 feet and 7 inches and a weight of 213 pounds.

14.     Obesity can increase the risks of complications from a tubal ligation, including obscuring the view of the physician when the sutures are placed at the end of the procedure.

15.     The sutures may go through the bowel due to the physician's lack of vision due to the patient's obesity, thereby causing a perforation.

16.     Bowel injury is a known complication from a tubal ligation, which can be caused from the incisions made to introduce the laparoscopic instructions, from thermal injuries from the cautery device used to close the fallopian tubes, as well as from the sutures used to close the patient.

17.     The mean time from operation to diagnosis of a bowel injury has been studied and found to be 4.4 days.  Diagnosis of bowel injuries caused by a cautery device has been found to take an average of 10 days for diagnosis.

18.     After obtaining informed consent from Ms. Baker, Dr. Azer performed the laparascopic tubal ligation.  During the procedure, a 5-mm infraumbilical incision was made with a scapel.  A veress needle was then introduced, the correct placement of which was confirmed using normal saline drop technique.  The pneumoperitoneum was created using carbon dioxide gas.  The laparascope was then introduced and, using the Kleppinger bipolar device, the right and left fallopian tubes were coagulated.  All instruments were then removed and the patient's incisions were closed.  At no time during the procedure did Dr. Azer witness any perforations of Ms. Baker's colon.

19.     Following the conclusion of the tubal ligation and her discharge on August 18, 2011, Ms. Baker returned to the emergency room of Rush-Copley complaining of right upper

quadrant pain. Ms. Baker also informed Dr. Sarah McCollester that the worst part of the pain was right shoulder pain which radiated to her neck.

20.     A CT scan was performed, which demonstrated a moderate amount of pneumoperitoneum within the abdomen and gas. The overall changes were reported to be presumably postoperative, but a subtle, postoperative bowel injury could not be excluded.

21.     Ms. Baker was admitted overnight for pain control and was discharged on August 19, 2011.

22.     Ms. Baker did not have the characteristics of intra-abdominal sepsis or infection and her symptoms improved to a pain score of 2 out of 10 by August 19, 2011, with no evidence of infection, sepsis, or fever.

23.     Ms. Baker returned to the emergency room at Rush-Copley on August 24, 2011, complaining of abdominal pain. Following a CT scan, Ms. Baker was prepared for surgery as it was believed that Ms. Baker was suffering from a perforated bowel. Ms. Baker had two through and through perforations of her colon repaired.

24.     Ms. Baker then underwent periods of wound care, surgeries, and hospitalization to recover from the perforations of her colon and the related complications that arose.

25.     Ms. Baker's colon perforations were most likely caused by either the use of the cautery device or the closing sutures during her tubal ligation.

26.     Injuries such as Ms. Baker's bowel perforations are a known complication and risk of the tubal ligation procedure that can occur in the absence of a deviation from the standard of care.

27.     Ms. Baker's injuries were not caused by a deviation from the standard of care.

28.     Dr. Azer was not negligent in performing the tubal ligation or any follow-up care of Ms. Baker.

### Conclusions of Law

29.     The FTCA provides a remedy for personal injury caused by the negligent or wrongful act or omission of government employees while acting within the scope of employment. 28 U.S.C. §§1346(b), 2671, and 2674. The government is liable in the same manner, and to the same extent, as a private individual in accordance with the law of the state where the cause of action arose (in this case, Illinois). *United States v. Olson*, 546 U.S. 43, 45-46 (2005); *Midwest Knitting Mills, Inc. v. United States*, 950 F.2d 1295, 1297 (7th Cir. 1991).

30.     Under Illinois law, to prevail in a medical negligence case, a plaintiff must establish: (1) the proper standard of care against which a physician's conduct is measured; (2) a negligent failure to comply with the applicable standard of care; and (3) a resulting injury proximately caused by the physician's lack of skill or care. *Neade v. Portes*, 739 N.E.2d 496, 502 (Ill. 2000).

31.     The plaintiff bears the burden of proving all three elements through the testimony of medical experts. *Wilbourn v. Cavalenes*, 923 N.E.2d 937, 949 (Ill. App. Ct. 2010). The Seventh Circuit has held that Illinois' rule that a plaintiff must present expert testimony to

establish medical negligence is substantive, and therefore "part of the Illinois law of medical malpractice incorporated into the federal law of [FTCA actions] by 28 U.S.C. 1346(b) and 2674." *Murrey v. United States*, 73 F.3d 1448, 1456 (7th Cir. 1996). The fact finder must "determine what weight and credibility to give the testimony of each expert and physician." *Gicla v. United States*, 572 F.3d 407, 414 (7th Cir. 2009).

32.     In medical negligence cases, "the standard of care is the relevant inquiry by which we judge a physician's actions." *Neade*, 739 N.E.2d at 502. Under the standard of care analysis, a defendant physician "will be held to 'the reasonable skill which a physician in good standing in the community would use in a similar case.'" *Id.*; *see also Purtill v. Hess*, 489 N.E.2d 867, 872 (Ill. 1986) (stating that the standard of care against which a defendant's conduct is measured is "that degree of knowledge, skill, and care which a reasonably well-qualified physician in the same or similar community would bring to a similar case under similar circumstances.").

33.     To establish that a physician breached the standard of care, the plaintiff must establish that an injury occurred and that such an injury "does not ordinarily occur in the normal course of events without negligence." *Lawrence v. Rubio*, 406 N.E.2d 946, 951 (Ill. App. Ct. 1980). "Mere proof that the defendant doctor made a mistake or that his treatment harmed plaintiff is not evidence of lack of skill or negligence." *Id.*

34.     Proximate cause "must be established by expert testimony to a reasonable degree of medical certainty, and the causal connection must not be contingent, speculative, or merely possible." *Johnson v. Loyola Univ. Med. Ctr.*, 893 N.E.2d 267, 272 (Ill. App. Ct. 2008); *Henderson v. Sheahan*, 196 F.3d 839, 851-52 (7th Cir. 1999).

35.     If the injury would have occurred even in the absence of the conduct complained of, then such conduct was not a proximate cause of the injury. *Campbell v. United States*, 904 F.2d 1188, 1193 (7th Cir. 1990). Rather, "[a] plaintiff must prove that it is more probably true than not true that the defendant's negligence was a proximate cause of the injury." *Johnson*, 893 N.E.2d at 272.

36.     To establish proximate cause, the plaintiff must show cause in fact and legal cause. *Palay v. United States*, 349 F.3d 418, 432 (7th Cir. 2003). When multiple factors may have contributed to cause the injury, the inquiry is "whether the defendant's conduct was a material and substantial factor in bringing about the injury." *Lee v. Chicago Transit Authority*, 605 N.E.2d 493, 502-503 (Ill. 1992).

37.     Legal cause, by contrast, "presents a question of foreseeability." *Palay*, 349 F.3d at 432. To establish legal cause, a plaintiff must demonstrate that "an injury was foreseeable as the type of harm that a reasonable person would expect to see as a likely result of his or her conduct." *Morisch v. United States*, 653 F.3d 522, 531 (7th Cir. 2011).

38.     Injury to the colon and other internal organs is a known risk and complication of a tubal ligation, a risk which is heightened in an obese patient. Injuries such as those experienced by Ms. Baker can occur in the absence of the deviation from the standard of care.

39.     Given the evidence in this case, the court holds that the tubal ligation performed on Ms. Baker on August 18, 2011, and the subsequent care provided on August 18, 2011 and August 19, 2011, did not violate the standard of care.

40.     The court enters judgment for the defendant.

#108 SJS\wd    3/8/2017                                                                2013S-0178

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

KRISTI K. BAKER,

                            Plaintiff,

                    v.                          No.    1:15-CV-2492
                                                       Honorable Gary Feinerman

UNITED STATES OF AMERICA,

                            Defendant.

## PLAINTIFF'S SUBMISSION OF
## COMPARABLE VERDICTS

In this medical negligence action, the plaintiff seeks damages for Kristi Baker's physical

pain, mental suffering, disability or loss of enjoyment of life, disfigurement, and medical

expenses incurred.

The United States Court of Appeals for the Seventh Judicial Circuit has suggested in

*dicta* that fact-finders in FTCA cases should look to "comparable" verdicts in determining non-

economic damage awards. *Jutzi-Johnson v. United States*, 263 F. 3d. 753 (7th Cir. 2001). The

Seventh Circuit has not, however, discussed what types of "evidence" of comparable verdicts are

acceptable. The only materials reasonably available to litigants are reported decisions from other

cases or reports from commercial publications such as the *Cook County Jury Verdict Reporter*.

*Zurba v. United States*, 247 F. Supp. 2d. 951 (N. D. Ill. 2001).

Any of this "evidence" carries inherent limitations. No appellate decision or report of a

verdict can replicate the detail and flavor of the evidence the jury actually heard. *Id.* at 961.

Thus, evidence of comparable verdicts should be used as a general guideline and should never act

as a *de facto* cap on damages. Fed. R. Civ. P. 52(a) requires judges, when they act as fact-finders, to make written findings in support of their conclusions. When the issue is damages, the judge must indicate the reasoning process that connects the evidence of the harm suffered to the conclusion reached by the judge. *Jutzi-Johnson*, 263 F. 3d. 753, 758. There is no authority for the proposition that a damage award must mimic any specific reported verdict or that it must be less than any specific reported verdict. Illinois substantive law, which applies to this case, prohibits the use of other verdicts or settlements by the fact-finder or the reviewing courts. *Richardson v. Chapman*, 175 Ill. 2d. 98 (1997).

In a suit under the Federal Tort Claims Act, as in a diversity suit, the damages rules of the state whose law governs the substantive issues in the case binds the federal court, as damages law is substantive law. *Arpin v. United States*, 521 F. 3d 769 (7th Cir. 2008). In Illinois, verdicts for compensatory damages, including non-economic damages, are itemized as separate and distinct elements of damages. *Powers v. Illinois C.G.R.Co.*, 91 Ill. 2d 375, 438 N.E.2d 152 (1982).

Under Illinois law, the court may assess damages for Kristi Baker's physical pain and mental suffering, her disability or loss of a normal life, disfigurement, and medical expenses incurred. (I.P.I. (Civil) Nos. 30.01,. 30.04, 30.04.01, 30.04.02, 30.05, 30.06).

"Disability" has been defined as the "absence of competent physical, intellectual, or moral powers; incapacity by physical defect or infirmity." *Kresin v. Sears Roebuck*, 316 Ill. App. 3d 433, 442 (1st Dist. 2000). It can be total or partial, temporary or permanent. "Loss of a normal life" is the temporary or permanent diminished ability to enjoy life, including a person's inability to pursue the pleasurable aspects of life. I.P.I. (Civil) No. 30.04.02. Disability and loss of a

2

normal life are not two separate elements of damage but rather, two descriptions of the same element.

"Disfigurement" has been defined by the Illinois courts as making one "less complete, perfect or beautiful in appearance or character." *Kresin*, 316 Ill. App. 3d 433, 442.

Under Illinois law, mental suffering caused by or related to a physical injury is recoverable even in the absence of physical pain. *Holston v. Sisters of the Third Order of St. Francis*, 247 Ill. App. 3d 985, 1001-2 (1st District. 1993), *affirmed by Holston v. Sisters of the Third Order of St. Francis*, 165 Ill. 2d 150 (1995). Mental anguish in a personal injury action covers the pain associated with the injury, the mental reaction to that pain and the mental reaction to the possible consequences of the injury: "One could recover for the anxiety accompanying physical injury, reasonable anxiety about the consequences of the tort, apprehension of future disease, disability or paralysis, or fear about future surgery." *Id.*

Physical pain is a concept anyone can understand. No doctor is necessary to verify it. Everyone recalls their last headache, toothache, or arthritic joint. When we have pain, we seek to remove or alleviate it.

Plaintiff provides the following list of comparable reported cases, verdicts and settlements.

**A.    Reported Cases**

1.    *Arpin v. United States*, 521 F. 3d 769 (7th Cir. 2008).

> A 54-year old plaintiff injured his hip in a fall at work. Four days later, he awoke with unbearable pain. He was taken by ambulance to a hospital, but sent home with a prescription narcotic for pain. Over the next three days, in spite of the narcotic, the pain increased and he developed sweating, pallor and shortness of breath. He was taken to a federally funded clinic, where a physician, under the

3

supervision of a federal employee doctor, diagnosed a muscle strain, refusing the patient's request for a CT. Two days later, this patient was admitted with symptoms of septic shock and multiorgan failure. Within two weeks, he died. In a suit under the Federal Tort Claims Act, a federal judge awarded $750,000.00 for decedent's *two weeks and two days* of pain and suffering from his sepsis and multiorgan failure.

2.  *Phillips v. United States*, 2008 U.S. Dist. LEXIS 96130.

A 36-year old female developed necrotizing fascitis of her right arm following failure to timely diagnose and treat an infection at a federally funded clinic. A magistrate judge entered judgment on his itemized verdict, which set out among the $8,521,042.00 damages awarded, $500,000.00 for past disability and $2,500,000.00 for future disability; $500,000.00 for disfigurement; $1,500,000.00 for past pain and suffering and $2,500,000.00 for future pain and suffering.

3.  *Chambers v. Rush Presbyterian-St. Luke's Medical Center*, 155 Ill. App. 3d 458 (1st Dist. 1987).

A 53-year old lapsed into a coma as a result of high blood sugar. He remained in a coma for four months before he died. The appellate court affirmed an $800,000.00 award in the four-month survival action, even without conscious pain.

4.  *Hall v. Nat'l Freight, Inc.*, 264 Ill. App. 3d. 412 (1st Dist. 1994).

The appellate court affirmed a $750,000.00 verdict for 26 minutes of conscious pain and suffering while the decedent was pinned in an automobile with injuries likely to produce "intense pain."

5.  *Holston v. Sisters of the Third Order of St. Francis*, 247 Ill. App. 3d 985 (1st Dist. 1993), *affirmed by* 165 Ill. 2d. 150 (1995).

A 29-year old mother suffered cardiac tamponade from a central venous catheter that punctured her heart after gastric bypass surgery for morbid obesity. The jury awarded $600,000.00 for approximately 43 minutes of conscious pain and suffering before she lapsed into unconsciousness before an unsuccessful open heart surgery. For the same time period, the jury awarded $400,000.00 for disability and disfigurement for a total of $1,000,000.00.

The plaintiff did not clearly prove that the decedent suffered pain as a result of the tamponade and the second surgery, but ". . . the reasonable inference from the evidence of increasing pressure on her heart, rising pulse rate, and declining blood

4

pressure was that decedent suffered more . . ." than she ordinarily would have afer gastric bypass. *Id.* at 1002.

6.   *Maggos v. Prairie Material Sales, Inc.*, No. 02 L 2005, 2005 WL 1491197, Cir. Ct. Cook County, IL 2005, cited by *Maldonado v. Sinai Medical Group*, 706 F. Supp. 2d 882 (N.D. Ill. 2010).

A 34-year old woman was temporarily paralyzed and forced to undergo spinal fusion after an auto collision. Plaintiff regained full strength and sensory perception but was unable to ski.

Jury awarded $4,630,000.00 for pain and suffering, even though she made a near-complete recovery.

7.   *Cretton v. Protestant Memorial Medical Center*, 371 Ill. App. 3d. 841 (5th Dist. 2007).

Decedent was admitted to a hospital in advanced stages of chronic obstructive pulmonary disease. She fell and died one day later from a head injury.

The appellate court affirmed a verdict of $950,000.00 for one day of conscious pain and suffering evidenced by anxiety, gasping for air and difficulty communicating.

8.   *Innocent Kasongao v. United States*, 523 F. Supp. 2d 759 (N.D. Ill. 2007).

Death of a 39-year old mother and wife from failure to timely diagnose lactic acidosis caused by a drug given to treat, an HIV infection. She developed symptoms in August, 2001, but defendant did not diagnose until October 22, 2001. She died on October 24, 2001.

The court awarded $1,000,000.00 for 22-24 days of abdominal pain, vomiting, shortness of breath, ankle and feet pain, weakness and dizziness.

9.   *Clarke v. Medley*, 381 Ill. App. 3d. 82 (1st Dist. 2008).

An 83-year old decedent was struck by a truck and died. The appellate court affirmed a verdict of $275,000.00 for pain and suffering for 10-15 minutes of conscious suffering.

10. *Hardnick v. United States*, 2009 U.S. Dist. LEXIS 53739 (N.D. Ill. 2009).

Death of a 13-year old girl from untimely diagnosed sinusitis, abscess and meningitis.

The court awarded $250,000.00 for conscious pain and suffering for 3-5 days of severe headache, facial swelling, ptosis and an extra sinus surgery.

11. *Travaglini v. Ingalls Health System*, 396 Ill. App. 3d. 387 (1st Dist. 2009).

An 84-year old left unattended at defendant hospital choked on a sandwich and died. An award for $500,000.00 for a "matter of minutes" of pain and suffering was affirmed.

12. *Colella v. JMS Trucking Co.*, 403 Ill. App. 3d 82 (1st Dist. 2010).

Death of a 61-year old man hit by a dump truck, causing multiple lower extremity and abdominal injuries. Decedent bled to death within 3-4 minutes but was conscious for some of that time. A $1,000,000.00 jury verdict for conscious pain and suffering was affirmed.

## B. Verdict/Settlement Reports

1. *Monroe v. United States*, case no. 04 C 7356.
(Judgment and Findings of Fact, Conclusions of Law Order provided.)

In a judgment entered by a district judge, decedent was awarded $3,000,000.00 for 46 days of pain, suffering and disfigurement for a long and painful postoperative course, including multiple additional surgical procedures to "wash out" her peritoneal cavity, while often comatose on a ventilator, but arousable, with constant drainage from open abdominal wounds requiring dressing changes for which she was narcotically premedicated.

2. Settlement published May 27, 2011 in the Jury Verdict Reporter, case no. 07 L 12512.

A $4,000,000.00 settlement for a 46-year old female who developed a massive infection following perforation of the small bowel during a laparoscopic procedure to remove ovarian cysts. She needed multiple surgeries to repair her bowel. She had $1,100,000.00 in medical bills and no lost income.

6

3.    Settlement published January 27, 2012 in the Jury Verdict Reporter, no suit filed.

A $3,000,000.00 settlement for a 46-year old female whose vena cava was cut during laparoscopic surgery to remove her adrenal gland. She required massive blood resuscitation and was hospitalized for several months as a result of multiple infections and organ failure. Of note, the settling parties waived roughly $1,000,000.00 in medical bills in addition to the settlement. Thus, the total value of the settlement is $4,000,000.00.

4.    *Ormond v. Kishwaukee Community Hospital*, case no. 10 L 113. Tried September 8-19, 2014.

A $1,300,000.00 award for one day of pain and suffering sustained by a 57-year old female prior to death as a result of massive blood loss, hemorrhagic shock and DIC following bleeding from an artery injured during surgery to repair a hiatal hernia.

5.    *Walters v. Adajar*, case no. 11 L 5165. Tried December 4-17, 2014.

A 38-year old woman sustained an undetected hole in her bowel during a resection of her terminal ileum. She developed fever, pain and abdominal distention. When admitted five days after surgery, she had sepsis which led to septic shock, severe surgical wound infection, a colostomy which leaked and burned her flesh, a severe abdominal wall infection and a large abdominal hernia. She had several lengthy hospitalizations for 11 months until her colostomy was reversed. A jury awarded $2,000,000.00 for pain and suffering, $750,000.00 for loss of a normal life and $200,000.00 for disfigurement. The patient had $900,000.00 in medical expenses.

6.    *Spyrka v. Cook County Hospital*, case no. 01 L 1258. Tried August, 2004.

A 41-year old woman, who died from pulmonary embolism, was awarded $2,200,000.00 for one day of pain and suffering.

7.    *Stevenson v. Planned Parenthood*, case no. 02 L 15845. Tried June, 2006.

A 23-year old woman, who died after an abortion procedure, was awarded $250,000.00 for six days of pain and suffering.

8.    *Ingolia v. Target Electric, Inc.*, case no. 06 L 1720. Tried January, 2011.

A 57-year old male electrician, who died from electrical burns, was awarded $1,700,000.00 for three days of pain and suffering.

7

9. *Fernandez v. Salti*, case no. 08 L 1117. Tried February, 2012.

A 49-year old man died from sepsis from a punctured duodenum (part of the small bowel) during a splenectomy. After puncture, he survived one month and underwent two exploratory laparotomies. He was awarded $500,000.00 for pain and suffering and $1,500,000.00 for loss of normal life.

10. *Harris v. United Road Towing, Inc.*, case no. 09 L 8841. Tried June, 2013.

A 40-year old man, who died after a motor vehicle collision, was awarded $1,000,000.00 for 4.5 hours of pain and suffering.

11. *Yates v. Dolittle*, case no. 09 L 36. Tried November, 2013.

A 47-year old woman, who died from an undiagnosed bowel obstruction three days after gastric bypass surgery, was awarded $110,000.00 for pain and suffering.

12. *Tagalos v. Sisters of St. Francis Health Services, Inc.*, case no. 08 L 5238. Tried November, 2013.

A 49-year old woman, who died from an improperly treated asthma attack, was awarded $200,000.00 for 11 minutes of pain and suffering.

13. *Lopez v. University of Chicago Hospital*, case no. 09 L 12356. Tried November, 2013.

A 33-year old woman died after C-section and failure to diagnose placenta accreta which can cause significant bleeding. The baby was successfully delivered, but the decedent suffered massive blood loss, DIC, shock, acute renal failure and ischemia in the arms and legs with gangrene. She was awarded $1,000,000.00 pain and suffering, $1,800,000.00 for loss of normal life and $750,000.00 disfigurement for the seven days decedent lived in this condition.

14. *Wachholz v. Elmhurst Memorial Hospital*, case no. 10 L 1649. Tried June, 2014.

A 51-year old man, who died from bleeding afer a carotid endarterectomy, was awarded $850,000.00 for 9 hours of pain and suffering and $400,000.00 for emotional distress.

Kristi Baker's hospital course after her laparoscopic tubal ligation is literally a litany of

horrors. She went to Rush-Copley Medical Center on August 18, 2011 for a routine laparoscopic

8

tubal ligation, a minor procedure. In the next nine months, she suffered countless painful complications, procedures and indignities. For almost every day of those nine months, she was in pain, aware of her condition, and confined to a hospital environment.

As a result of Dr. Azer's negligence on and after August 18, 2011, Kristi Baker was forced to undergo multiple abdominal surgeries for complications arising from two sets of untimely repaired perforations of her intestine. She was in septic shock on a ventilator. She had open abdominal wounds that were infected, draining purulent discharge from numerous tubes and drains. The leaking fluid burned and macerated her skin. These open wounds and fistulas required dressing changes from a skilled wound care team. These changes were so painful, she had to be given morphine before and after treatment. To prevent fluid leakage, she could not eat normally and was fed intravenously by TPN. Her last abdominal wound was not closed until May 13, 2011 when the ileostomy was finally taken down.

Plaintiff suggests the provided cases and verdicts, with a range of pain and suffering from $40,000 per day to $500,000 per day, over multiple time frames from minutes to months, demonstrate the significance of the injuries at issue and provide ample basis for the itemized verdict of $5,000,000.00 requested by plaintiff.

Plaintiff respectfully suggests that an itemized verdict of $5,000,000.00 is appropriate in this case. This figure is itemized as follows:

1. The pain and suffering endured by Kristi Baker was excruciating. Kristi Baker was understandingly depressed. Separation of a mother from her daughter is an unfathomable consequence. An award of $2,500,000.00 for this separate and distinct element of damages is supported by comparison to similar cases.

9

2.     The isolation and restrictions on adult daily living activities, including everything from eating to general mobility, imposed by confinement to a hospital bed and connection to an IV pole and a wound vac were the ultimate disruption of enjoyment of life. An award of $1,500,000.00 for this separate and distinct element of damages is appropriate.

3.     Disfigurement is a separate and distinct element of damages, valued at $250,000.00. At the conclusion of the tubal ligation, Kristi Baker should have had two 5 mm incisions.

4.     The medical expenses are undisputed as $1,095,642.67, $500,000 + were paid by Medicaid.

Respectfully submitted,

_s/ Susan J. Schwartz_____
Susan J. Schwartz

Susan J. Schwartz
Corboy & Demetrio, P.C.
33 North Dearborn Street
Suite 2100
Chicago, Illinois 60602
(312) 346-3191
Firm I.D. No. 02329
Attorney for Plaintiff

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| KRISTI K. BAKER, | ) | |
|---|---|---|
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 15 C 2492 |
| v. | ) | |
| | ) | Judge Feinerman |
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |

## DEFENDANT'S LIST OF COMPARABLE VERDICTS

1. *Abdurakhmanov v. Horowitz*, 2010 WL 9448218 (N.Y. St. Ct., 2010). Plaintiff suffered a colon perforation during a colonoscopy, which resulted in colostomy reversed two months later. Plaintiff awarded $650,000 for pain and suffering alone. Award for medical expenses unknown.

2. *Aufdenkampe v. Goodman*, 2011 WL 3268961 (Ohio St. Ct., 2011) Plaintiff awarded $200,000 ($125,000 in claimed medical bills) due to complications from tubal coagulation, including subphrenic abscess, disability, and scarring.

3. *Budwell v. Freeman*, 2003 WL 23484616 (Ill. St. Ct., 2003). Plaintiff awarded $25,000 for complications and additional surgeries as a result of tubal ligation. Plaintiff claimed it took one year to recover from the wound and infection.

4. *Bush v. Murray*, 1993 WL 763836 (N.Y. St. Ct., 1993). Plaintiff awarded $135,000 for pain and suffering where she suffered from perforated bladder and scarring from tubal ligation. The perforation required additional surgery and resulted in an infection and the use of a catheter.

5. *Chasteen v. Zimmerman*, 1994 WL 881141 (Ill. St. Ct., 1994). Plaintiff awarded $151,952 ($50,000 for pain and suffering alone) for lacerations of transverse colon, jejunum, and mesentery with subsequent peritonitis with permanent scarring resulting from car accident.

6. *Frith v. Bassett Healthcare Network.*, 2016 WL 6068387 (N.Y. St. Ct.). Plaintiff suffered perforation of colon during surgery to remove a cyst from her left ovary. Plaintiff required a colostomy, which was reversed eight months later. Plaintiff awarded $1,500,000 for pain and sufferinge. Award for medical expenses unknown.

7. *Greco v. O'Connor*, 2009 WL 9053585 (N.Y. St. Ct., 2009). Plaintiff suffered a perforation of the colon during a colonoscopy, which resulted in a colostomy (reversed 4

months later) and an incisional hernia repair. Plaintiff awarded $500,000 for pain and suffering alone. Award for medical expenses unknown.

8. *Ramirez v. Berdichevsky*, 2010 WL 9448135 (N.Y. St. Ct.). Plaintiff suffered perforated uterus and colon during hysteroscopy to remove polyps, resulting in follow-up surgeries and a colostomy for a two-month period and a 13-inch surgical scar. The jury found in favor of plaintiff and awarded $1,400,000 for pain and suffering. Award for medical expenses unknown.

9. *Wielde v. Schewitz*, 2003 WL 25541513 (Ill. St. Ct.). Court awarded $1.125 million due to perforated bowel and large intestine damage resulting in peritonitis, tachycardia, anemia, a pelvic hematoma, leukocytosis, and a fistula.

MOSHIKHAY ABDURAKHMANOV vs. ERNEST HOROWITZ., 27 NY. J.V.R.A. 9:1 (2010)

27 NY. J.V.R.A. 9:1, 2010 WL 9448218 (N.Y.Sup.) (Verdict and Settlement Summary)

Copyright (c) 2015 Jury Verdict Review Publications, Inc.
Supreme Court, Eleventh Judicial District, Queens County, New York.

MOSHIKHAY ABDURAKHMANOV vs. ERNEST HOROWITZ

025599/2006
DATE OF VERDICT/SETTLEMENT: February 23, 2010
TOPIC: MEDICAL MALPRACTICE - COLON PERFORATION DURING COLONOSCOPY PERFORMED
BY DEFENDANT GASTROENTEROLOGIST - EXPLORATORY LAPARODIC PROCEDURE WITH
INSERTION OF BAG FOR FECAL MATTER - REVERSAL PROCEDURE ONE AND A-HALF MONTHS
LATER.

**SUMMARY:**
Result: $650,000 VERDICT

**EXPERT WITNESSES:**
Plaintiff's gastroenterology expert: Alan Jaffe from Westchester, NY.
Defendant's gastroenterology expert: Charles Maltz.
**ATTORNEY:**
Plaintiff's: Mark Basichase in New York, NY.
Defendant's: Costello, Shea & Gaffney in New York, NY and Carclucci, Giardina & Farrell in New York, NY.

JUDGE: Kevin Kerrigan

RANGE AMOUNT: $500,000-999,999
STATE: New York
COUNTY: Queens

**INJURIES:**
Medical malpractice - Colon perforation during colonoscopy performed by defendant gastroenterologist - Exploratory
laparodic procedure with insertion of bag for fecal matter - Reversal procedure one and a-half months later.

**FACTS:**
The 66-year-old plaintiff had a past history of colon cancer. In 2005 he underwent a screening colonoscopy performed
by the defendant gastroenterologist. Between six to eight hours after the procedure, the plaintiff returned to the hospital
with abdominal pain. A radiological study detected air in the abdominal cavity, a sign of perforation of the colon. The
plaintiff commenced this action, alleging that the defendant negligently perforated the colon, failed to appreciate the
plaintiff's anatomy during the procedure, and failed to timely recognize the perforation. The defendant argued that a
perforation is an accepted risk of a colonoscopy and that the plaintiff had made no complaints of pain following the
procedure to warrant further investigation to detect a possible perforation.

The defendant had performed the colonoscopy using a J maneuver, retroversion. The plaintiff's expert opined that the
use of this maneuver was inappropriate given the plaintiff's anatomy and that its use was a departure from accepted
medical practice. As a result of the perforation, the plaintiff underwent an exploratory laparodic procedure with insertion
of a bag to retrieve fecal matter. One and a-half months later, this procedure was reversed.

**MOSHIKHAY ABDURAKHMANOV vs. ERNEST HOROWITZ., 27 NY. J.V.R.A. 9:1 (2010)**

After a three day trial and after deliberating for three hours, the jury returned a verdict for the plaintiff and awarded him $650,000, all in past pain and suffering.

Jury Verdicts Review Publications, Inc.

PUBLISHED IN: New York Jury Verdict Review & Analysis, Vol. 27, Issue 9

End of Document        © 2017 Thomson Reuters. No claim to original U.S. Government Works.

**Aufdenkampe v. Goodman, 2011 WL 3268961 (2011)**

2011 WL 3268961 (Ohio Com.Pl.) (Verdict and Settlement Summary)

Copyright (c) 2015 Thomson Reuters/West
WEST'S JURY VERDICTS - OHIO REPORTS

Patient Recovers $200K in Med Mal Claim Against Ob/Gyn

Court of Common Pleas of Ohio, Hamilton County.

Aufdenkampe v. Goodman

**Type of Case:**
Medical Malpractice-Facility • Clinic/Center/Group

Medical Malpractice-Physicians & Health Professionals • Obstetrician/Gynecologist

Medical Malpractice-Procedures & Treatment • Laparoscopy/Laparotomy

Medical Malpractice-Procedures & Treatment • Tubal Ligation

Medical Malpractice-Procedures & Treatment • Failure to Diagnose/Treat

Negligence-Other

**Specific Liability:** Physician negligently performed abdominal surgery

**General Injury:** Small bowel ileum perforation, peritonitis; subphrenic abscess; medical expenses; wage loss; scarring

**Jurisdiction:**
State: Ohio
County: Hamilton

**Related Court Documents:**
Plaintiff's complaint: 2005 WL 6718305

Defendants' answer: 2005 WL 6718306

Plaintiff's pretrial memorandum: 2011 WL 2661057

Defendants' pretrial memorandum: 2011 WL 2661052

Judgment: 2011 WL 2669933

**Case Name:** Beverly K. Aufdenkampe v. Jerry A. Goodman, MD and Obstetrics & Gynecology Associates Inc.

**Docket/File Number:** A0505411

Aufdenkampe v. Goodman, 2011 WL 3268961 (2011)

**Verdict: Plaintiff, $200,000.00**

**Verdict Range: $200,000 - 499,999**

### Verdict Date: June 1, 2011

Judge:Timothy S. Hogan
Attorneys:
Plaintiff: Richard H. Glazer, Richard H. Glazer Co., Cincinnati, Ohio; John D. Holschuh Jr., Santen & Hughes, Cincinnati, Ohio
Defendants: James P. Triona, Triona & Lockemeyer, Cincinnati, Ohio; James P. Triona and Paul J. Vollman, The Triona Firm, Cincinnati, Ohio; James P. Triona and Stephanie Franckewitz, Triona, Calderhead & Lockemeyer, Cincinnati, Ohio

Trial Type: Jury

Experts:
Plaintiff: Robert A. Dein, MD, obstetrician/gynecologist, Main Line Women's Health Care, Rosemont, Pa.; Rudolph Moreira, MD, general surgeon, Fairfield, Ohio; Ronald C. Schneider, MD, gastroenterologist, Greater Cincinnati Gastroenterology, Fairfield, Ohio; Gregory Colangelo, MD, internist, Mercy Medical Associates, Fairfield, Ohio; Richard Glaser, MD, thoracic surgeon, Clean City Cardiothoracic Surgery, Cincinnati, Ohio; Arthur I. Richards, MD, oncologist, Oncology/Hematology Care, Inc., Fairfield, Ohio; Carol Lovins, MD, obstetrician/gynecologist, Dearborn County Hospital, Lawrenceburg, Ind.; Martiza Palusiak, MD, gastroenterologist, Gastroenterology Consultants, Cincinnati, Ohio; Michel Ghastine, MD, gastroenterologist, Partners in Health, Lawrenceburg, Ind.; Jack F. Freidel, MD, family practitioner, Dearborn County Hospital, Aurora, Ind.; Radu Zidarescu, MD, internist, Partners in Health, Lawrenceburg, Ind.; Janice A. Rafferty, MD, general surgeon, UC Health Colorectal Surgery, Cincinnati, Ohio; Mark McAndrew, MD, surgeon, Dearborn County Surgery, Lawrenceburg, Ind.; Michael L. Brookshire, economist, Michael L. Brookshire & Associates, Dunbar, W. Va.
Defendants: Joseph Sanfilippo, MD, obstetrician/gynecologist, UPMC Center for Fertility & Reproductive Endocrinology, Pittsburg, Pa.; Richard Soderstrom, MD, obstetrician/gynecologist, Reproductive Health Specialists, Seattle, Wash.; Thomas Parker, MD, critical care, Group Health Associates, Cincinnati, Ohio

Breakdown of Award:
$200,000.00 to plaintiff for damages

Summary of Facts:
Jerry M. Goodman, M.D., Obstetrics & Gynecology Associates, performed an exploratory laparoscopy and tubal coagulation on Beverly Aufdenkampe at Bethesda North Ambulatory Surgical Center Nov. 15, 2000.

Aufdenkampe filed a claim in the Hamilton County Court of Common Pleas against Goodman and Obstetrics & Gynecology Associates for personal injuries. The plaintiff alleged she sustained a bowel injury as a result of Goodman's negligence.

The plaintiff asserted the physician failed to exercise ordinary skill, care and diligence; failed to diagnose, identify and properly manage the bowel injury; and consequently caused Aufdenkampe to suffer peritonitis.

Aufdenkampe sought judgment against the defendants, jointly and severally, for bodily pain, fever, discomfort and suffering; perforated small bowel ileum; peritonitis requiring additional surgery; subphrenic abscess; emotional distress and depression; medical expenses exceeding $125,000; disability; scarring; wage loss exceeding $22,895.60; lost enjoyment of life; minimum of $2,000 cost of care for her minor children; and lost consortium for her minor children.

**Aufdenkampe v. Goodman, 2011 WL 3268961 (2011)**

Goodman and Obstetrics & Gynecology Associates denied negligence and offered affirmative defenses that included contributory negligence, pre- existing condition, unforeseeable events and immunity.

A jury convened before Judge Timothy S. Hogan returned a verdict June 1, 2011 in favor of plaintiff Aufdenkampe for $200,000.

Court: Court of Common Pleas of Ohio, Hamilton County.

**End of Document** © 2017 Thomson Reuters. No claim to original U.S. Government Works.

WANDA BUDWELL V. MARLENE H. FREEMAN, M.D., D/B/A..., VII SWIL 7-6 (2003)

VII SWIL 7-6, 2003 WL 23484616 (Ill.Cir.Ct.) (Verdict and Settlement Summary)

Copyright (C) 1984, 2015 Verdict Reporter, Inc.
Circuit Court of Illinois, Madison County.

WANDA BUDWELL v. MARLENE H. FREEMAN, M.D., D/B/A OB/GYN ASSOCIATES

Cause # 00-L-960

DATE OF VERDICT/SETTLEMENT: April 17, 2003

TOPIC: Malpractice

**SUMMARY:**
Verdict: Returned April 17, 2003 for plaintiff $25,000; plaintiff's post-trial motion for new trial on damages only was denied; defendant's post-trial motion for JNOV was denied.

**EXPERT WITNESSES:**
Plaintiff: Dr. Brent Miedema, Professor of Gastrointestinal Surgery, expert from University of Missouri, Columbia, MO, live.
Defendant: Dr. Ming-Shain Kao, OB/GYN, expert from St. Louis, MO.

**ATTORNEYS:**
Plaintiff: John Papa, Callis, Papa, Jackstadt & Halloran, P.C., 1326 Niedringhaus, P.O. Box 1326, Granite City, IL 62040-1326, phone # (618) 452-1323, fax # 618-452-8024.
Defendant: James Mendillo, Freeark, Harvey, Mendillo, Dennis, Wuller & Cain, 115 W. Washington St., P.O. Box 546, Belleville, IL 62222-0546, phone # (618) 233-2686, fax # 618-233-5677.

JUDGE: Hon. A. A. Matoesian

RANGE AMOUNT: $1-49,999
STATE: Illinois
COUNTY: Madison

**INJURY:**
Damages/Injuries Alleged: pain and suffering due to infection in abdomen for about 18 months, multiple corrective surgeries, permanent abdominal scarring; medical specials: about $12,000; wage loss: about $6,000 - $7,000.

**SUMMARY:**
Type of Claim: medical malpractice, negligent surgery; Plaintiff, about 38 to 40 years old at the time, alleged that defendant Freeman performed a scheduled tubal ligation after child birth, but the incision for the tubal ligation was made too close to an existing umbilical hernia, causing post-operative complications. Plaintiff claimed that she developed an infection at the surgical wound site that did not resolve for over a year and required multiple subsequent surgical procedures to repair the wound and resolve the infection.

Defendant denied negligence and contended that it was proper to perform the tubal ligation without repairing the hernia. Defendant claimed the procedure was performed properly and the incision was not too close to the hernia. Defendant maintained that the subsequent infection was unrelated to the hernia. Defendant's insurer was Illinois State Medical Insurance (ISMIE).

WANDA BUDWELL V. MARLENE H. FREEMAN, M.D., D/B/A..., VII SWIL 7-6 (2003)

Last Demand: $35,000 - $50,000, according to plaintiff's attorney; $100,000 before trial, according to defendant's attorney

Last Offer: none

SOURCE: Verdict Reporter, Inc.
Madison County
Division # n/a

PUBLISHED IN: Southwestern Illinois Jury Verdict Reporter

---

End of Document                                    © 2017 Thomson Reuters. No claim to original U.S. Government Works.

BUSH v. MURRAY, M.D.; LAGUARDIA HOSPITAL, JVR No. 141954 (1993)

JVR No. 141954, 1993 WL 763836 (N.Y.Sup.) (Verdict and Settlement Summary)

Copyright (c) 2015 Thomson Reuters/West
Supreme Court, Eleventh Judicial District, Queens County, New York

BUSH v. MURRAY, M.D.; LAGUARDIA HOSPITAL

00031 / 89
DATE OF INCIDENT: March, 1988
DATE OF FILING: January, 1989
DATE OF TRIAL: January, 1993

TOPIC:

LIABILITY:

General: DOCTOR & HOSPITAL MALPRACTICE

Specific: Negligent surgery

**SUMMARY**
**Outcome: Plaintiff Verdict**
**Non Verdict Award: $185,000**
**Total Verdict: $185,000**
**Claimed Past Medical: $5775**
**Claimed Past Wage Expense: $4256**

**EXPERT-WITNESSES:**
**ATTORNEY:**

JUDGE:

RANGE AMOUNT: $100,000-199,999
STATE: New York
COUNTY: Queens

**PRIMARY INJURY: Bladder Injury**

**SUMMARY**
**PLAINTIFF:**
Sex: Female

Age: 43

General Occupation: NURSE

Occupational Field: SERVICES-HEALTH

**DECEDENT:**
**DEFENDANT:**

**BUSH v. MURRAY, M.D.; LAGUARDIA HOSPITAL, JVR No. 141954 (1993)**

Type: Multiple Organizations

Sex: Organization

General Occupation: Doctor

Occupational Field: Services-Health

**DAMAGES:**
Pain and Suffering: $135,000

Total: $135,000

Loss of Services: $50,000

Loss of Services By: Spouse

**FACTS:**
A 43-year-old female licensed practical nurse suffered a perforated bladder, resulting in scarring, during a bilateral tubal ligation by the defendant doctor at the co-defendant hospital. The perforation required surgery, and resulted in an infection and the insertion of a Foley catheter. The plaintiff contended that the defendant negligently performed the surgery, and failed to monitor her intake of fluids and the emptying of her bladder before the surgery. The defendant denied any negligence and contended that the plaintiff was informed of the risks, would not have needed surgery with proper counseling, and was negligent. The co-defendant was dismissed. The plaintiff's husband received $50,000 for loss of consortium.

Jury Verdict Research
COURT: Supreme

 © 2017 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW © 2017 Thomson Reuters. No claim to original U.S. Government Works. 2

CHASTEEN v. ZIMMERMAN, JVR No. 172154 (1994)

JVR No. 172154, 1994 WL 881141 (Ill.Cir.) (Verdict and Settlement Summary)

Copyright (c) 2015 Thomson Reuters/West
Circuit Court of Illinois, Tenth Judicial Circuit, Peoria County.

CHASTEEN v. ZIMMERMAN

92L354
DATE OF TRIAL: September, 1994

TOPIC:

LIABILITY:

General: HEAD-ON COLLISION

Specific: Crossed centerline

SUMMARY
Was Appeal Filed: Yes

Outcome: **Plaintiff Verdict**
**Non Verdict Award: $151,952**
**Total Verdict: $151,952**

EXPERT-WITNESSES:
ATTORNEY:

JUDGE:

RANGE AMOUNT: $100,000-199,999
STATE: Illinois
COUNTY: Peoria

**PRIMARY INJURY: Colon Injury**

SUMMARY
PLAINTIFF:
Sex: Female

Age: 43

General Occupation: GENERAL LABORER

Occupational Field: UTILITIES

DECEDENT:
DEFENDANT:

**CHASTEEN v. ZIMMERMAN, JVR No. 172154 (1994)**

Type: Single Individual

Sex: Female

**DAMAGES:**
Past Medical: $26,950

Future Medical: $25,000

Past Wage: $10,002

Pain and Suffering: $50,000

Other: $40,000

Total: $151,952

**FACTS:**
A 43-year-old female utility meter reader suffered lacerations of the transverse colon, jejunum, and mesentery with subsequent peritonitis, resulting in permanent scarring, when her vehicle was struck head-on by the female defendant's vehicle which crossed the centerline. The plaintiff contended that the defendant negligently operated her vehicle which resulted in the collision. The defendant denied negligence.

Jury Verdict Research
COURT: Circuit

End of Document                          © 2017 Thomson Reuters. No claim to original U.S. Government Works.

33 NY. J.V.R.A. 9:C5, 2016 WL 6068387 (N.Y.Sup.) (Verdict and Settlement Summary)

Copyright (c) 2015 Jury Verdict Review Publications, Inc.
Supreme Court, Fourth Judicial District, Schenectady County, New York.

FRITH vs. THE BASSETT HEALTHCARE NETWORK ET AL

2013-762

DATE OF VERDICT/SETTLEMENT: March 02, 2016

TOPIC: MEDICAL MALPRACTICE - OB/GYN NEGLIGENCE - FAILURE TO INSPECT BOWEL FOLLOWING PROCEDURE TO REMOVE LARGE LEFT OVARIAN ENDOMETROMA - PERFORATION OF SIGMOID COLON.

**SUMMARY:**
Result: $1,520,000 VERDICT

**EXPERT WITNESSES:**
Plaintiff's colo-rectal surgeon expert: Michael Drew,

**ATTORNEY:**
Plaintiffs: Daniel R. Santola and Margie A. Soehl of Powers & Santola, LLP in Albany, NY.

**JUDGE: N/A**

RANGE AMOUNT: $1,000,000-1,999,999

STATE: New York

COUNTY: Schenectady

**INJURIES:**
MEDICAL MALPRACTICE - OB/GYN NEGLIGENCE - FAILURE TO INSPECT BOWEL FOLLOWING PROCEDURE TO REMOVE LARGE LEFT OVARIAN ENDOMETROMA - PERFORATION OF SIGMOID COLON.

**FACTS:**
This case involved a plaintiff, in her early 40's, who underwent a procedure to remove a large cyst from the left ovary that was performed by the defendant ob/gyn. There was no contention that the procedure was contraindicated or that a nick of the colon stemmed from any negligence. The plaintiff contended, however, that the sigmoid colon was in sufficiently close proximity to the operative field to mandate a careful inspection after the procedure, and that according to the defendant's records; he had lysed adhesions from the sigmoid colon. The defendant denied that he perforated the colon or that he acted in a negligent fashion.

The evidence disclosed that after the plaintiff started experiencing severe abdominal pain and vomiting after the procedure, the suspected cause was an ileus. The plaintiff contended that the perforation in the sigmoid colon was not diagnosed for nine days and that in this period, the infection continued and adhesions formed. The defendant denied that the colon was perforated, and asserted that the plaintiff suffered an ileus that occurred in the absence of negligence, and which healed.

FRITH vs. THE BASSETT HEALTHCARE NETWORK ET AL, 33 NY. J.V.R.A. 9:C5 (2016)

Standard two dimensional medical diagrams typically show an obscured sigmoid on frontal views and from the rear view, the proximity of the left ovary is visually lost. To better illustrate the relative positions of the two organs at the operative site, the plaintiff had a 3D computer enhanced animation with various layers of the anatomy peeled away one by one as the model rotates. With this demonstrative aid, the jury could well determine their proximity when viewed from various angles. The two structures were so close that a thorough inspection of the colon was needed at the conclusion of the surgery. The plaintiff further pointed out that the defendant's operative report, which was extremely detailed, did not mention an inspection of the bowel at the conclusion of the procedure, and reflected that the left ovarian endometroma was adhered to the posterior pelvis and the bowel mesentery in the very position where the sigmoid lays and asserted that he may well have nicked the structure when cutting away adhesions.

The plaintiff claimed that she suffered peritonitis and required a colostomy that was reversed approximately eight months later. The plaintiff does not currently suffer abnormal gastric difficulties. The plaintiff maintained, however, that she is at a much heightened risk for future bowel obstructions and that this risk will probably increase as she grows older.

The plaintiff related that she has changed her diet in order to keep the risk of future bowel obstructions as low as possible, but such obstructions could very well, nonetheless, occur in the future.

The jury found for the plaintiff and awarded $1,520,000, including $700,000 for past pain and suffering, $20,000 for past lost wages, and $800,000 for future pain and suffering.

Jury Verdicts Review Publications, Inc.

PUBLISHED IN: New York Jury Verdict Review & Analysis, Vol. 33, Issue 9

---

**End of Document**        © 2017 Thomson Reuters. No claim to original U.S. Government Works.

ISABELLE GRECO ANO vs. JAMES O'CONNOR M.D., 27 NY. J.V.R.A. 3:4 (2009)

27 NY. J.V.R.A. 3:4, 2009 WL 9053585 (N.Y.Sup.) (Verdict and Settlement Summary)

Copyright (c) 2015 Jury Verdict Review Publications, Inc.
Supreme Court, Eleventh Judicial District, Queens County, New York.

ISABELLE GRECO ANO vs. JAMES O'CONNOR M.D

027748/2006

DATE OF VERDICT/SETTLEMENT: November 16, 2009

TOPIC: MEDICAL MALPRACTICE - SURGERY - PERFORATION OF PLAINTIFF'S COLON DURING COLONOSCOPY - COLOSTOMY, COLOSTOMY REVERSAL AND INCISIONAL HERNIA SURGERIES REQUIRED TO REPAIR INJURY TO BOWEL.

**SUMMARY:**
Result: $500,000 VERDICT

**EXPERT WITNESSES:**
Plaintiff's pathology expert: Gerard Catanese from Syosset, NY.
Plaintiff's surgery expert: Salvatore Tedesco from Staten Island, NY.
Defendant's surgery expert: Dean Pappas from Garden City, NY.
**ATTORNEY:**
Plaintiff's: John Bonina of Bonina & Bonina, P.C. in Brooklyn, NY.
Defendant's: William Nolan of Gallagher, Walker, & Bianco in Mineola, NY. and Patrick F. Adams, P.C. in Bay Shore, NY.

JUDGE: Roger N. Rosengarten

RANGE AMOUNT: $500,000-999,999
STATE: New York
COUNTY: Queens

**INJURIES:**
Medical malpractice - Surgery - Perforation of plaintiff's colon during colonoscopy - Colostomy, colostomy reversal and incisional hernia surgeries required to repair injury to bowel.

**FACTS:**
On September 22, 2005, the defendant performed a colonoscopy on the plaintiff at the offices of DocCare in Ridgewood, Queens. Six days after the procedure, the plaintiff was diagnosed with a bowel perforation, requiring a colostomy. Following the colostomy, she required a colostomy reversal and two incisional hernia surgeries. The plaintiff and her husband commenced this action against the defendant, alleging malpractice, specifically that the colonoscopy was unnecessarily performed and that the defendant was negligent in perforating the colon during the procedure and failing to recognize the perforation and addressing it immediately. The defendant argued that the plaintiff had fully consented to the procedure and was aware that perforation is a known risk of a colonoscopy. The defendant further contended that the perforation resulted from a perforated diverticulum and was not caused by his instruments during the colonoscopy. The plaintiff, a 74-year-old retired crossing guard, presented to the defendant with a history of polyps and anemia. The plaintiff argued that these conditions did not justify a colonoscopy. She further contended that macrocytic anemia and hyperplastic polyps are not typically associated with colon cancer. The plaintiff claimed that the defendant should have

informed her of the specific nature of the anemia and polyps and placed on a regimen of vitamin B12 before undergoing a colonoscopy. The plaintiff's expert pathologist opined that the perforation was traumatic and occurred during the colonoscopy. The defense offered into evidence a consent form signed by the plaintiff. The form listed perforation as a risk of the procedure. The defendant's expert pathologist opined that based on a pathology report from the subsequent surgery that the plaintiff had sustained a perforated diverticulum.

The plaintiff was admitted to St. John's Queens Hospital for nine days. She underwent a colostomy. During that procedure, she was diagnosed with peritonitis, with pus and stool in her abdominal cavity. The colostomy remained in place for three and a-half months, during which visiting nurses cared for the plaintiff's wound and colostomy site. When the nurses were not present, the plaintiff's daughter cared for the wound and colostomy site. The plaintiff was admitted to Parkway Hospital for nine days in January 2006 for the colostomy reversal. She developed an incisional hernia which required surgery and mesh placement in November 2006. She then developed a large hernia at her midline incision, which required surgery in January 2008, during which a piece of Marlex mesh was placed in her abdomen to prevent further hernias from developing. The plaintiff alleged that due to the mesh and adhesion formation, she had a recurrent pain in her abdomen during bending and reaching. She claimed that she was at an increased risk of future bowel obstructions. The defendant argued that the adhesions and mesh were not causing her any pain.

The jury returned a verdict in favor of the plaintiffs, finding that the defendant was negligent in piercing the colon and failing to recognize and treat the injury. However, the jury further found that the defendant had provided the plaintiff with sufficient information before obtaining consent and that the procedure was appropriate. The jury awarded the plaintiffs a total of $500,000, including $300,000 for the plaintiff wife's past pain and suffering, $150,000 for the plaintiff wife's future pain and suffering, and $50,000 to the husband for his past loss of services.

Jury Verdicts Review Publications, Inc.

PUBLISHED IN: New York Jury Verdict Review & Analysis, Vol. 27, Issue 3

---

**End of Document**　　　　　　　　　© 2017 Thomson Reuters. No claim to original U.S. Government Works.

RAMIREZ ET AL. vs. BERDICHEVSKY., 27 NY. J.V.R.A. 12:C2 (2010)

27 NY. J.V.R.A. 12:C2, 2010 WL 9448135 (N.Y.Sup.) (Verdict and Settlement Summary)

Copyright (c) 2015 Jury Verdict Review Publications, Inc.
Supreme Court, Twelfth Judicial District, Bronx County, New York.

RAMIREZ ET AL. vs. BERDICHEVSKY

6471/07

DATE OF VERDICT/SETTLEMENT: July 15, 2010

TOPIC: MEDICAL MALPRACTICE - OB/GYN - PERFORATION OF UTERUS AND SIGMOID COLON DURING HYSTEROSCOPY CAUTERIZATION PROCEDURE - NEED FOR COLOSTOMY, REVERSED TWO MONTHS LATER - $1,000,000 FOR PAST PAIN AND SUFFERING.

**SUMMARY:**
Result: $1,550,000 VERDICT

**ATTORNEY:**
Plaintiffs: J.T. Wisell and Nancy M. McGee of Law Offices of John T. Wisell in Kew Gardens, NY.

JUDGE: Howard Silver

RANGE AMOUNT: $1,000,000-1,999,999
STATE: New York
COUNTY: Bronx

**INJURIES:**
MEDICAL MALPRACTICE - OB/GYN - PERFORATION OF UTERUS AND SIGMOID COLON DURING HYSTEROSCOPY CAUTERIZATION PROCEDURE - NEED FOR COLOSTOMY, REVERSED TWO MONTHS LATER - $1,000,000 FOR PAST PAIN AND SUFFERING.

**FACTS:**
This medical malpractice action involved a plaintiff who underwent a hysteroscopy to remove polyps in which the plaintiff contended that the defendant ob/gyn negligently perforated the uterus and a matching area of the sigmoid colon directly next to the uterus. The plaintiff contended that as a result, she developed peritonitis and required emergency surgery and a colostomy. The plaintiff's expert ob/gyn contended that the injury resulted from the defendant's failure to properly visualize the operative field before activating the surgical instrument, and maintained that if the defendant had used the hysterocope with the proper care she would avoided the perforations.

The defendant maintained that the incident occurred in the absence of negligence. The defendant contended that a known risk of the procedure is a medical phenomenon known as a delayed thermal effect in which tissue can break down and rupture days or weeks after a properly performed procedure is performed. The defendant maintained that it was very likely that this complication, which is not uncommon, occurred in this case. The plaintiff countered that there are no reported cases where corresponding areas of both the uterus and sigmoid colon were both perforated and contended that the injury to both structures simply would not occur in the absence of negligence. The plaintiff contended that she returned to the hospital several days later suffering a surgical abdomen with signs and symptoms that included severe abdominal pain, rigidity and guarding of the abdomen. The plaintiff underwent surgery and the creation of a colostomy

2492 Document #: 37 Filed: 03/10/17 Page 132 of 136 PageID #:229

**RAMIREZ ET AL. vs. BERDICHEVSKY., 27 NY. J.V.R.A. 12:C2 (2010)**

that remained for an approximate two-month period. The plaintiff maintained that the pain and suffering during this period was severe. The plaintiff also contended that the approximate 13 inch surgical scar is permanent in nature.

The jury found for the plaintiff and awarded $1,550,000, including $1,000,000 for past pain and suffering, $400,000 for future pain and suffering and $150,000 to the husband for loss of services.

Jury Verdicts Review Publications, Inc.

PUBLISHED IN: New York Jury Verdict Review & Analysis, Vol. 27, Issue 12

---

**End of Document** © 2017 Thomson Reuters. No claim to original U.S. Government Works.

WIELDE v. SCHEWITZ; SCHEWITZ, JVR No. 466143 (2003)

JVR No. 466143, 2003 WL 25541513 (Unknown State Ct. (Ill.)) (Verdict and Settlement Summary)

Copyright (c) 2015 Thomson Reuters/West
Unknown Illinois State Ct.

WIELDE v. SCHEWITZ; SCHEWITZ

00L859
DATE OF INCIDENT: July, 1992
DATE OF FILING: October, 2000
DATE OF TRIAL: December, 2003

TOPIC:

LIABILITY:

General: DOCTOR MALPRACTICE

Specific: Negligent Surgery

SUMMARY
Outcome: Plaintiff Verdict
Non Verdict Award: $
Total Verdict: $1,125,000
Judge Reduced Award To: $
Claimed Past Medical: $
Claimed Future Medical: $
Claimed Past Wage Expense: $
Claimed Future Wage Expense: $
Plaintiff's Economist: $

Defendant's Economist: $

EXPERT-WITNESSES:
ATTORNEY:
Plaintiff: Louis S. Goldstein, Chicago, IL
Defendant: James A. Christman, Chicago, IL

JUDGE: John G. Radosevich

RANGE AMOUNT: $1,000,000-1,999,999
STATE: Illinois
COUNTY: Lake

PRIMARY INJURY: Bowel Injury

SUMMARY
PLAINTIFF:
Sex: Female

**WIELDE v. SCHEWITZ; SCHEWITZ, JVR No. 466143 (2003)**

Age: An adult of undetermined age.

**DECEDENT:**
Funeral Expense: $

Other Expenses: $

**DEFENDANT:**
Type: Multiple Individuals

Sex: Male

General Occupation: DOCTOR

Policy Limit: $

**DAMAGES:**
Past Medical: $

Future Medical: $

Past Wage: $

Future Wage: $

Pain and Suffering: $575,000

Other: $

Total: $575,000

Punitive: $

Hedonic: $550,000

Property: $

Other: $

Interest: $

Loss of Services: $

**FACTS:**

WESTLAW © 2017 Thomson Reuters. No claim to original U.S. Government Works.

**WIELDE v. SCHEWITZ; SCHEWITZ, JVR No. 466143 (2003)**

A female suffered bowel and large intestine damage, peritonitis, tachycardia, anemia, a pelvic hematoma, leuikocytosis, and a fistula when she underwent surgery and a second corrective operation performed by the defendants. The plaintiff contended that the defendants performed the surgery in a negligent manner, negligently perforated her bowel, failed to respond adequately to a medical emergency, failed to follow proper medical procedures, and failed to provide the proper standard of care. The defendants denied liability and disputed the cause of the plaintiff's injuries.

Jury Verdict Research
COURT:

End of Document © 2017 Thomson Reuters. No claim to original U.S. Government Works.

## CERTIFICATE OF SERVICE

I, Susan J. Schwartz, hereby certify that on March 10, 2017, a true and correct copy of

FINAL PRETRIAL ORDER, PLAINTIFF'S SUBMISSION OF COMPARABLE VERDICTS

AND DEFENDANT'S LIST OF COMPARABLE VERDICTS was filed via CM/ECF, which

caused notice to be sent to all counsel of record:

Alex H. Hartzler
Jeffrey M. Hansen
Assistant United States Attorney
219 S. Dearborn Street
Chicago, Illinois 60604
(312) 886-1325
alex.hartzler@usdoj.gov
jeffrey.hansen@usdoj.gov
*Attorney for Defendant, United States of America*

Dated: March 10, 2017

By: _s/ Susan J. Schwartz_
Corboy & Demetrio, P.C.
33 N. Dearborn Street, 21st Floor
Chicago, Illinois 60602
(312) 346-3191
sjs@corboydemetrio.com
*Attorney for Plaintiff, Kristi K. Baker*